# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF IOWA
### CENTRAL DIVISION

In re: Harper Brush Works, Inc.

§ Case No. 12-01757-ALS7-SLA
§
§
§

Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Charles L Smith, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $0.00
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $283,685.76

Claims Discharged
Without Payment: $6,847,893.19

Total Expenses of Administration: $626,546.19

3) Total gross receipts of $ 910,231.95 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $910,231.95 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,043,744.06 | $1,092,421.29 | $974.00 | $974.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 371,535.78 | 371,535.78 | 371,535.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 255,010.41 | 255,010.41 | 255,010.41 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 197,298.44 | 409,054.77 | 106,635.59 | 106,635.59 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,797,264.70 | 10,031,273.01 | 4,943,119.32 | 176,076.17 |
| **TOTAL DISBURSEMENTS** | $10,038,307.20 | $12,159,295.26 | $5,677,275.10 | $910,231.95 |

4) This case was originally filed under Chapter 7 on May 29, 2012.
The case was pending for 85 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** . The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/28/2020            By:  /s/Charles L Smith
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| FIRST NATIONAL BANK OF FAIRFIELD PO BOX 1007 | 1129-000 | 171.72 |
| IOWA STATE BANK OF FAIRFIELD PO BOX 1010 | 1129-000 | 51,200.00 |
| CAPSTONE INSURANCE LTD INNOVATIVE CAPTIVE | 1129-000 | 234,652.00 |
| Accounts Receivable | 1121-000 | 400.00 |
| Nyemaster Goode overpayment | 1229-000 | 97.50 |
| Wellmark insurance refund | 1229-000 | 390.06 |
| Preference Pmt-Sapona Plastics LLC | 1241-000 | 4,335.18 |
| Unused Trust Funds | 1290-010 | 530.34 |
| Preference - Caster Corporation | 1241-000 | 6,930.00 |
| Preference - Greenwood International Inc. | 1241-000 | 68,000.00 |
| Preference - Pro Group, Inc. | 1241-000 | 8,279.27 |
| Preference - MH Equipment | 1241-000 | 6,127.70 |
| Preference - HCM Plastic, Inc. | 1241-000 | 32,500.00 |
| All that part of Henn's Subdivison of  Blocks | 1110-000 | 18,000.00 |
| Preference - Deco Products | 1241-000 | 3,708.36 |
| Preference - Midwest Fibre Products, Inc. | 1241-000 | 8,500.00 |
| Preference - Moerman Americas Inc | 1241-000 | 10,529.41 |
| Preference - Northwest Hardwoods | 1241-000 | 8,669.97 |
| Preference - Southern Steel & Wire Inc. | 1241-000 | 5,969.35 |
| Preference - Fastenal Company Purchasing | 1241-000 | 1,054.74 |
| Preference - Snyder Packaging | 1241-000 | 3,000.00 |
| Preference - Waste Management | 1241-000 | 4,500.00 |
| Preference - Nexeo Solutions, LLC | 1241-000 | 12,750.00 |
| A Part of Lot 10 and part of Parcel 2 of Lot | 1110-000 | 42,000.00 |
| Preference - Keystone Plastics | 1241-000 | 7,175.36 |
| Preference - Yeoman & Company | 1241-000 | 10,000.00 |

| | | |
|---|---|---:|
| Preference - Josephine Inc. | 1241-000 | 5,500.00 |
| Preference - United Sales Force, LLC | 1241-000 | 2,500.00 |
| Preference - M. Holland Company | 1241-000 | 27,000.00 |
| Preference - Timberland Wood Products | 1241-000 | 5,300.00 |
| Preference - Whitney Monahan Handle | 1241-000 | 14,095.50 |
| Preference - Monahan Partners | 1241-000 | 9,656.16 |
| Preference - Brush Fibers | 1241-000 | 15,852.20 |
| Preference - Fiberglass Innovations, LLC | 1241-000 | 5,250.00 |
| Preference - Flint Cliffs Manufacturing Corp | 1241-000 | 6,128.00 |
| Preference - Menasha Corporation | 1241-000 | 32,000.00 |
| Preference - YRC Worldwide, Inc. | 1241-000 | 7,500.00 |
| Unclaimed property fund-Great Iowa Treasure Hunt | 1229-000 | 70.49 |
| Preference - L C Industries | 1241-000 | 7,440.72 |
| Preference - MPI Label Systems | 1241-000 | 8,000.00 |
| Preference - Schmidt Executive Resources | 1241-000 | 500.00 |
| Preference - Bridgewell Resources LLC | 1241-000 | 6,600.00 |
| Preference - TCF Equipment Finance | 1241-000 | 21,250.00 |
| Preference - Zone Enterprises | 1241-000 | 3,500.00 |
| Preference - ABF Freight System, Inc. | 1241-000 | 56,000.00 |
| Preference - Kelly Services, Inc. | 1241-000 | 18,658.57 |
| Preference - Holmes Murphy & Assoc. | 1241-000 | 7,500.00 |
| Preference - Travelers Property Casualty Co. | 1241-000 | 4,300.00 |
| Preference - The Hartford | 1241-000 | 7,500.00 |
| Preference - Furgale Industries | 1241-000 | 2,980.00 |
| Preference - Steven Fraser | 1241-000 | 7,166.50 |
| Preference - Susan Long | 1241-000 | 2,912.45 |
| Preference - Gayle Bray | 1241-000 | 3,029.89 |
| Preference - David Harper | 1242-000 | 3,300.00 |
| Holmes Murphy - Insurance Credit | 1229-000 | 41,532.00 |
| Preference - Barry Harper | 1241-000 | 12,500.00 |
| Preference - William Harper | 1241-000 | 2,738.51 |
| Preference - Commercial Collectors, Inc. | 1241-000 | 12,500.00 |

| **TOTAL GROSS RECEIPTS** | | **$910,231.95** |
|---|---|---:|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| 29 | Pitt County Tax Collector | 4700-000 | 25,129.91 | 15,025.55 | 0.00 | 0.00 |
| 57 | TCF Equipment Finance, Inc. | 4210-000 | 27,966.50 | 53,649.50 | 0.00 | 0.00 |
| 79 | HCM Plastics, Inc. | 4220-000 | 82,934.57 | 82,934.57 | 0.00 | 0.00 |
| 81S-2 | PGV Properties, LLC | 4110-000 | 335,474.19 | 378,775.81 | 0.00 | 0.00 |
| 82S | DKM Manufacturing, Inc. | 4210-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 85 | Iowa State Bank and Trust Company | 4110-000 | 492,238.89 | 486,061.86 | 0.00 | 0.00 |
| NOTFILED | Iowa Department of Economic Development | 4110-000 | 80,000.00 | N/A | N/A | 0.00 |
| | Brandon Nelson, P.C. Trust Account | 4700-000 | N/A | 974.00 | 974.00 | 974.00 |
| **TOTAL SECURED CLAIMS** | | | **$1,043,744.06** | **$1,092,421.29** | **$974.00** | **$974.00** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 7,618.00 | 7,618.00 | 7,618.00 |
| Trustee Expenses - Charles L Smith | 2200-000 | N/A | 2,780.62 | 2,780.62 | 2,780.62 |
| Trustee Compensation - Charles L Smith | 2100-000 | N/A | 48,761.60 | 48,761.60 | 48,761.60 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 1,172.00 | 1,172.00 | 1,172.00 |
| Other - RSM US LLP | 3410-000 | N/A | 4,520.00 | 4,520.00 | 4,520.00 |
| Attorney for Trustee Fees (Trustee Firm) - Telpner Peterson Law Firm, LLP | 3110-000 | N/A | 7,094.50 | 7,094.50 | 7,094.50 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Other - Newport Retirement Services, Inc. | 2990-000 | N/A | 3,175.00 | 3,175.00 | 3,175.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 64.73 | 64.73 | 64.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.68 | 72.68 | 72.68 |

| | | | | | |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 38.18 | 38.18 | 38.18 |
| Other - NC Department of Revenue | 2820-000 | N/A | 203.00 | 203.00 | 203.00 |
| Other - NC Department of Revenue | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 79.22 | 79.22 | 79.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 234.24 | 234.24 | 234.24 |
| Other - Day Rettig Peiffer, P.C. | 3210-000 | N/A | 18,949.00 | 18,949.00 | 18,949.00 |
| Other - Day Rettig Peiffer, P.C. | 3220-000 | N/A | 502.29 | 502.29 | 502.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.32 | 287.32 | 287.32 |
| Other - Marc Ross | 3731-000 | N/A | 19,260.00 | 19,260.00 | 19,260.00 |
| Other - Marc Ross | 3732-000 | N/A | 112.88 | 112.88 | 112.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 252.01 | 252.01 | 252.01 |
| Other - McGladrey LLP | 3410-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 318.84 | 318.84 | 318.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 296.57 | 296.57 | 296.57 |
| Other - Joseph A. Peiffer | 3210-000 | N/A | 37,311.50 | 37,311.50 | 37,311.50 |
| Other - Joseph A. Peiffer | 3220-000 | N/A | 603.50 | 603.50 | 603.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 437.32 | 437.32 | 437.32 |
| Other - Captsone Insurance Company Ltd | 2990-000 | N/A | 3,471.00 | 3,471.00 | 3,471.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 472.36 | 472.36 | 472.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 487.02 | 487.02 | 487.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 518.02 | 518.02 | 518.02 |
| Other - Day Rettig Peiffer, P.C. | 3210-000 | N/A | 20,534.50 | 20,534.50 | 20,534.50 |
| Other - Day Rettig Peiffer, P.C. | 3220-000 | N/A | 355.82 | 355.82 | 355.82 |
| Other - Marc Ross | 3731-000 | N/A | 16,175.00 | 16,175.00 | 16,175.00 |
| Other - Marc Ross | 3732-000 | N/A | 1,207.12 | 1,207.12 | 1,207.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 534.82 | 534.82 | 534.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 517.96 | 517.96 | 517.96 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 441.10 | 441.10 | 441.10 |
| Other - McGladrey LLP | 3410-000 | N/A | 5,800.00 | 5,800.00 | 5,800.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 583.15 | 583.15 | 583.15 |
| Other - Bradshaw, Fowler, Proctor & Fairgrave, P.C. | 3210-600 | N/A | 9,611.00 | 9,611.00 | 9,611.00 |
| Other - Bradshaw, Fowler, Proctor & Fairgrave, P.C. | 3220-610 | N/A | 28.81 | 28.81 | 28.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 667.34 | 667.34 | 667.34 |
| Other - Day Rettig Peiffer, P.C. | 3210-000 | N/A | 32,421.75 | 32,421.75 | 32,421.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Day Rettig Peiffer, P.C. | 3220-000 | N/A | 437.03 | 437.03 | 437.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 556.32 | 556.32 | 556.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 587.14 | 587.14 | 587.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 588.72 | 588.72 | 588.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 520.26 | 520.26 | 520.26 |
| Other - Day Rettig Peiffer, P.C. | 3210-000 | N/A | 27,702.00 | 27,702.00 | 27,702.00 |
| Other - Day Rettig Peiffer, P.C. | 3220-000 | N/A | 187.23 | 187.23 | 187.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 647.14 | 647.14 | 647.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 554.85 | 554.85 | 554.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 517.11 | 517.11 | 517.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 483.34 | 483.34 | 483.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 425.39 | 425.39 | 425.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 413.80 | 413.80 | 413.80 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 116.12 | 116.12 | 116.12 |
| Other - McGladrey LLP | 3410-000 | N/A | 3,200.00 | 3,200.00 | 3,200.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 457.09 | 457.09 | 457.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 451.09 | 451.09 | 451.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 436.80 | 436.80 | 436.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 563.14 | 563.14 | 563.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 527.10 | 527.10 | 527.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 508.79 | 508.79 | 508.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 583.14 | 583.14 | 583.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 514.72 | 514.72 | 514.72 |
| Other - Capstone Insurance Company Ltd. | 2990-000 | N/A | 734.00 | 734.00 | 734.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 550.86 | 550.86 | 550.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 669.07 | 669.07 | 669.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 607.30 | 607.30 | 607.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 606.45 | 606.45 | 606.45 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 186.43 | 186.43 | 186.43 |
| Other - RSM US LLP | 3410-000 | N/A | 2,760.00 | 2,760.00 | 2,760.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 687.71 | 687.71 | 687.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 600.57 | 600.57 | 600.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 701.11 | 701.11 | 701.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 662.44 | 662.44 | 662.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Day Rettig Martin, PC | 3210-000 | N/A | 18,642.75 | 18,642.75 | 18,642.75 |
| Other - Day Rettig Martin, PC | 3220-000 | N/A | 922.36 | 922.36 | 922.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 631.96 | 631.96 | 631.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 674.75 | 674.75 | 674.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 487.43 | 487.43 | 487.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.71 | 417.71 | 417.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 364.99 | 364.99 | 364.99 |
| Other - RSM US LLP | 3410-000 | N/A | 2,080.00 | 2,080.00 | 2,080.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 401.96 | 401.96 | 401.96 |
| Other - Peiffer Law Office, P.C. | 3210-000 | N/A | 4,814.50 | 4,814.50 | 4,814.50 |
| Other - Peiffer Law Office, P.C. | 3220-000 | N/A | 16.17 | 16.17 | 16.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 111.05 | 111.05 | 111.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.06 | 120.06 | 120.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 105.26 | 105.26 | 105.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 115.90 | 115.90 | 115.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 108.43 | 108.43 | 108.43 |
| Other - Capstone Insurance Company Ltd. | 2990-000 | N/A | 309.00 | 309.00 | 309.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 104.38 | 104.38 | 104.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 118.29 | 118.29 | 118.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.21 | 100.21 | 100.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.22 | 107.22 | 107.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.50 | 103.50 | 103.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 117.62 | 117.62 | 117.62 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 37.54 | 37.54 | 37.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.17 | 103.17 | 103.17 |
| Other - RSM US LLP | 3410-000 | N/A | 1,860.00 | 1,860.00 | 1,860.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 112.31 | 112.31 | 112.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.17 | 107.17 | 107.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.76 | 67.76 | 67.76 |
| Other - Marc Ross | 3731-000 | N/A | 25,347.00 | 25,347.00 | 25,347.00 |
| Other - Marc Ross | 3732-000 | N/A | 229.67 | 229.67 | 229.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 160.07 | 160.07 | 160.07 |
| Other - Brandon Nelson, P.C. Trust Account | 2500-000 | N/A | 28.00 | 28.00 | 28.00 |
| Other - Brandon Nelson, P.C. Trust Account | 2820-000 | N/A | 853.86 | 853.86 | 853.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Brandon Nelson, P.C. Trust Account | 2500-000 | N/A | 255.00 | 255.00 | 255.00 |
| Other – Brandon Nelson, P.C. Trust Account | 2500-000 | N/A | 677.29 | 677.29 | 677.29 |
| Other – Morrissey Law Offices – Trust Account | 2820-000 | N/A | 940.41 | 940.41 | 940.41 |
| Other – Morrissey Law Offices – Trust Account | 2500-000 | N/A | 415.00 | 415.00 | 415.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $371,535.78 | $371,535.78 | $371,535.78 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Freeborn & Peters LLP | 6700-000 | N/A | 89,140.75 | 89,140.75 | 89,140.75 |
| Pellegrino & Associates LLC | 6700-000 | N/A | 2,309.64 | 2,309.64 | 2,309.64 |
| Freeborn & Peters, LLP | 6700-000 | N/A | 42,828.30 | 42,828.30 | 42,828.30 |
| Day Rettig Martin PC | 6700-000 | N/A | 11,777.27 | 11,777.27 | 11,777.27 |
| Marc Ross | 6700-000 | N/A | 37,333.15 | 37,333.15 | 37,333.15 |
| Bradshaw Fowler Proctor & Fairgrave | 6210-000 | N/A | 52,297.07 | 52,297.07 | 52,297.07 |
| Morris Anderson | 6700-000 | N/A | 11,979.63 | 11,979.63 | 11,979.63 |
| DKM Manufacturing | 6990-000 | N/A | 7,344.60 | 7,344.60 | 7,344.60 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $255,010.41 | $255,010.41 | $255,010.41 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 -3 | New York State | 5800-000 | N/A | 1,168.00 | 1,068.00 | 1,068.00 |
| 50 | Randy Clay Cox | 5300-000 | N/A | 13,579.84 | 11,725.00 | 11,725.00 |
| 53P | WA Department of Revenue | 5800-000 | N/A | 1,413.60 | 0.00 | 0.00 |
| 55P | Ohio Department of Taxation | 5800-000 | N/A | 148.41 | 148.41 | 148.41 |
| 56 -2 | Indiana Department of Revenue | 5800-000 | 0.00 | 2,327.64 | 2,051.01 | 2,051.01 |
| 63 | Susan B. Long | 5300-000 | 2,000.00 | 1,667.00 | 1,667.00 | 1,667.00 |
| 71P | Laufer Group Int., Ltd. | 5800-000 | N/A | 40,927.09 | 3,171.96 | 3,171.96 |
| 80P | Barry D. Harper | 5300-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 81P | PGV Properties, LLC | 5600-000 | N/A | 119,447.68 | 0.00 | 0.00 |
| 81P-2 | PGV Properties, LLC | 5600-000 | N/A | 119,447.68 | 0.00 | 0.00 |

| 88 | City of Birmingham Dept. of Finance | 5800-000 | N/A | 116.00 | 116.00 | 116.00 |
| 96 | Massachusetts Department of Revenue | 5800-000 | N/A | 1,216.27 | 1,216.27 | 1,216.27 |
| 100 | Sheri Messerschmitt | 5300-000 | N/A | 61.50 | 61.50 | 61.50 |
| 102 | Ranee Blunt | 5300-000 | N/A | 1,000.50 | 1,000.50 | 1,000.50 |
| 103 | Lisa Downing | 5300-000 | N/A | 447.31 | 447.31 | 447.31 |
| 104 | James Miller | 5300-000 | N/A | 1,082.15 | 1,082.15 | 1,082.15 |
| 105 | Jack Burnham Jr. | 5300-000 | N/A | 149.45 | 149.45 | 149.45 |
| 106 | Kathern F. Weaver | 5300-000 | N/A | 159.56 | 159.56 | 159.56 |
| 107 | Carol J. Silvia | 5300-000 | N/A | 165.54 | 165.54 | 165.54 |
| 108 | Pamela Fisher | 5300-000 | N/A | 126.60 | 126.60 | 126.60 |
| 109 | Randall Kiefer | 5300-000 | N/A | 7,174.89 | 7,174.89 | 7,174.89 |
| 110 | Judith Renee Parcell | 5300-000 | N/A | 2,265.80 | 2,265.80 | 2,265.80 |
| 111 | Kenneth L. Black | 5300-000 | N/A | 525.04 | 525.04 | 525.04 |
| 112 | Joanna Beebe | 5300-000 | N/A | 397.88 | 397.88 | 397.88 |
| 113 | Jesse Lee Henderson | 5300-000 | N/A | 1,234.58 | 1,234.58 | 1,234.58 |
| 114 | Catherine R. Watson | 5300-000 | N/A | 1,847.42 | 1,847.42 | 1,847.42 |
| 115 | Amanda Ingwersen | 5300-000 | N/A | 722.21 | 722.21 | 722.21 |
| 116 | Ronda Burke | 5300-000 | N/A | 3,409.75 | 3,409.75 | 3,409.75 |
| 117 | April Gentry | 5300-000 | N/A | 575.80 | 575.80 | 575.80 |
| 118 | Denise Carr | 5300-000 | N/A | 502.64 | 502.64 | 502.64 |
| 119 | Virginia F. Johnson | 5300-000 | N/A | 210.06 | 210.06 | 210.06 |
| 120 | John McKeever | 5300-000 | N/A | 596.50 | 596.50 | 596.50 |
| 121 | Wyoming Department of Revenue | 5800-000 | N/A | 303.58 | 303.58 | 303.58 |
| 123 | Salvador Gallegos | 5800-000 | N/A | 688.97 | 688.97 | 688.97 |
| 124 | Lloyd Hickenbottom | 5300-000 | N/A | 286.49 | 286.49 | 286.49 |
| 125 | William Forrest Aburey | 5300-000 | N/A | 122.14 | 122.14 | 122.14 |
| 126 | Robert A. Brown | 5300-000 | N/A | 975.18 | 975.18 | 975.18 |
| 127 | Christy Schwartz | 5300-000 | N/A | 1,110.92 | 1,110.92 | 1,110.92 |
| 128 | Amy Kessel | 5300-000 | N/A | 899.23 | 899.23 | 899.23 |
| 129 | Justine Craff | 5300-000 | N/A | 257.27 | 257.27 | 257.27 |
| 130 | Gary W. Batterson | 5300-000 | N/A | 880.59 | 880.59 | 880.59 |
| 131 | Diana Lynn Spates | 5300-000 | N/A | 2,861.93 | 2,861.93 | 2,861.93 |
| 132 | Robert M. Johnson | 5300-000 | N/A | 2,580.45 | 2,580.45 | 2,580.45 |
| 134 | Joseph Daugherty, Jr. | 5300-000 | N/A | 2,832.29 | 2,832.29 | 2,832.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | Missouri Department of Revenue | 5800-000 | N/A | 2,261.26 | 2,261.26 | 2,261.26 |
| 136 | Katie L. Balster | 5300-000 | N/A | 46.74 | 46.74 | 46.74 |
| 137 | Scott Hawkins | 5300-000 | N/A | 39.82 | 39.82 | 39.82 |
| 138 | Marc Roe | 5300-000 | N/A | 1,619.27 | 1,619.27 | 1,619.27 |
| 141P | Pitt County Tax Collector | 5800-000 | N/A | 27,060.11 | 27,060.11 | 27,060.11 |
| 142 | City and County of Denver/Treasury | 5800-000 | N/A | 1,499.00 | 1,499.00 | 1,499.00 |
| 144P | Ohio Department of Taxation | 5800-000 | N/A | 1,663.90 | 1,013.07 | 1,013.07 |
| 145 | Tennessee Department of Revenue | 5800-000 | N/A | 155.49 | 155.49 | 155.49 |
| 146P | Tennessee Department of Revenue | 5800-000 | N/A | 320.89 | 298.86 | 298.86 |
| 147P | California Franchise Tax Board | 5800-000 | N/A | 821.96 | 821.96 | 821.96 |
| 152 | Charles Moon, Jr. | 5400-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 153 | Charles Moon, Jr. | 5300-000 | N/A | 5,403.03 | 5,403.03 | 5,403.03 |
| 156 | Commonwealth of Massachusetts | 5800-000 | N/A | 5,597.74 | 5,597.74 | 5,597.74 |
| 163P | Ohio Department of Taxation | 5800-000 | N/A | 3,652.13 | 2,201.37 | 2,201.37 |
| NOTFILED | Canadian Revenue Agency GST/HST | 5200-000 | 124,756.62 | N/A | N/A | 0.00 |
| NOTFILED | Jefferson County Treasurer Jefferson County Courthouse | 5200-000 | 70,541.82 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $197,298.44 | $409,054.77 | $106,635.59 | $106,635.59 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | North Star | 7100-000 | 29,495.40 | 29,495.40 | 29,495.40 | 1,051.44 |
| 2 | MH Equipment Company | 7100-000 | 2,257.09 | 2,257.07 | 2,257.07 | 80.46 |
| 3 | ULINE Shipping Supply | 7100-000 | 2,851.55 | 2,376.55 | 2,376.55 | 84.72 |
| 4 | Tape Products Company | 7100-000 | 1,500.00 | 1,500.00 | 1,500.00 | 53.47 |
| 5 | Kelly Services Inc | 7100-000 | 21,162.57 | 31,099.04 | 0.00 | 0.00 |
| 6 | GE Capital Information Technology Solutions Inc | 7100-000 | N/A | 78,948.89 | 0.00 | 0.00 |
| 6 -2 | GE CITS | 7100-000 | N/A | 78,948.89 | 78,948.89 | 2,814.35 |
| 7 | ColorMatrix Corporation | 7100-000 | 11,618.97 | 10,015.37 | 10,015.37 | 357.03 |
| 8 | Franchise Tax Board | 7100-000 | N/A | 1,253.54 | 1,253.54 | 44.69 |
| 9 | H&H Mold & Tooling, Inc | 7100-000 | 400.00 | 400.00 | 400.00 | 11.38 |
| | U.S. Bankruptcy Court - H&H Mold & Tooling, Inc | 7100-001 | N/A | N/A | N/A | 2.88 |
| 10 | SAIA Motor Freight | 7100-000 | N/A | 19,839.55 | 19,839.55 | 707.24 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 10 -2 | SAIA Motor Freight | 7100-000 | 25,951.07 | 52,685.70 | 0.00 | 0.00 |
| 11 | CDW | 7100-000 | 2,806.95 | 3,259.94 | 3,259.94 | 116.21 |
| 12 | Pitney Bowes Inc | 7100-000 | 873.82 | 2,849.22 | 2,849.22 | 101.57 |
| 13 | H. Muehlstein & Co., Inc. | 7100-000 | 46,031.57 | 46,031.57 | 46,031.57 | 1,640.92 |
| 14 | Standard Register Company | 7100-000 | 16,304.00 | 18,732.08 | 18,732.08 | 667.76 |
| 15 | Earthlink/Deltacom | 7100-000 | 6.00 | 655.52 | 655.52 | 18.64 |
| | U.S. Bankruptcy Court - Earthlink/Deltacom | 7100-001 | N/A | N/A | N/A | 4.73 |
| 16 | American Transport Group. LLC | 7100-000 | 8,565.00 | 11,709.00 | 11,709.00 | 417.40 |
| 17 | S.M. Arnold, Inc. | 7100-000 | 1,274.04 | 1,274.04 | 1,274.04 | 45.42 |
| 18 | Zone Enterprises, LLC | 7100-000 | 10,066.19 | 10,631.69 | 10,631.69 | 379.00 |
| 19 | Estes Express Lines | 7100-000 | 1,336.01 | 2,165.10 | 2,165.10 | 77.18 |
| 20 | North Central Distribution, LLC | 7100-000 | 794.25 | 2,232.75 | 2,232.75 | 79.59 |
| 21 | Husch Blackwell LLP | 7100-000 | 21,465.90 | 27,134.68 | 27,134.68 | 967.29 |
| 22 | PelRay International, LLC | 7100-000 | 59,747.13 | 37,396.52 | 0.00 | 0.00 |
| 23 | Con-Way Freight | 7100-000 | 1,075.72 | 25,573.12 | 25,573.12 | 911.62 |
| 24 | DMB Supply, Inc. | 7100-000 | 8,975.35 | 10,478.01 | 10,478.01 | 373.52 |
| 25 | McMaster-Carr Supply Company | 7100-000 | 211.52 | 211.52 | 211.52 | 6.01 |
| | U.S. Bankruptcy Court - McMaster-Carr Supply Company | 7100-001 | N/A | N/A | N/A | 1.53 |
| 26 | Weston Premium Woods, Inc. | 7100-000 | 13,569.80 | 13,569.80 | 13,569.80 | 483.73 |
| 27 | Northern Safety Co., Inc. | 7100-000 | 478.35 | 478.35 | 478.35 | 13.60 |
| | U.S. Bankruptcy Court - Northern Safety Co., Inc. | 7100-001 | N/A | N/A | N/A | 3.45 |
| 28 | Akzo Nobel Coatings Inc. | 7100-000 | 13,917.80 | 13,917.80 | 13,917.80 | 496.14 |
| 30 | U.S. Bankruptcy Court - Bankruptcy Clerk - Iowa Fire | 7100-001 | 588.50 | 588.50 | 588.50 | 20.98 |
| 31 | Iowa Economic Development Authority | 7100-000 | N/A | 160,000.00 | 0.00 | 0.00 |
| 31 -2 | Iowa Economic Development Authority | 7100-000 | 80,000.00 | 160,000.00 | 160,000.00 | 5,703.64 |
| 32 | Holmes Murphy & Associates | 7100-000 | N/A | 122,883.85 | 0.00 | 0.00 |
| 32 -2 | Holmes Murphy & Associates | 7100-000 | 80,563.50 | 112,032.85 | 112,032.85 | 3,993.72 |
| 33 | Whitley Monahan Handle Co. | 7100-000 | 262,675.48 | 239,121.86 | 239,121.86 | 8,524.16 |
| 34 | Monahan Filaments | 7100-000 | 15,982.62 | 15,982.62 | 15,982.62 | 569.74 |
| 35 | Monahan Partners | 7100-000 | 10,721.44 | 11,666.44 | 11,666.44 | 415.88 |
| 36 | Brush Fibers, Inc. | 7100-000 | 150,447.50 | 53,181.57 | 53,181.57 | 1,895.80 |
| 37 | MSC Industrial Supply | 7100-000 | 415.19 | 415.19 | 415.19 | 11.81 |
| | U.S. Bankruptcy Court - MSC Industrial Supply | 7100-001 | N/A | N/A | N/A | 2.99 |
| 38 | Timberland Wood Products | 7100-000 | 15,173.89 | 15,173.89 | 15,173.89 | 540.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | Pelray International LLC | 7100-000 | N/A | 37,396.52 | 37,396.52 | 1,333.10 |
| 40 | Moerman Americas, Inc. | 7100-000 | 27,561.34 | 27,806.84 | 27,806.84 | 991.25 |
| 41 | Bass Lawn/Landscaping Care, Inc. | 7100-000 | 936.25 | 1,958.10 | 1,958.10 | 69.80 |
| 42 | Office Depot | 7100-000 | 4,917.29 | 4,939.50 | 4,939.50 | 176.08 |
| 43 | Oklahome Tax Commission | 7100-000 | N/A | 52.97 | 0.00 | 0.00 |
| 44 | United Parcel Service | 7100-000 | 172.00 | 367.30 | 367.30 | 10.44 |
| | U.S. Bankruptcy Court - United Parcel Service | 7100-001 | N/A | N/A | N/A | 2.65 |
| 45 | New York State | 7100-000 | N/A | 650.22 | 0.00 | 0.00 |
| 45 -2 | New York State | 7100-000 | N/A | 650.22 | 0.00 | 0.00 |
| 45 -3 | New York State | 7100-000 | N/A | 1,168.00 | 100.00 | 2.84 |
| | U.S. Bankruptcy Court - New York State | 7100-001 | N/A | N/A | N/A | 0.72 |
| 46 | FedEx Tech Connect Inc as Assignee | 7100-000 | 121,129.13 | 126,761.27 | 126,761.27 | 4,518.75 |
| 47 | Aladdin Packaging LLC | 7100-000 | 21,477.71 | 24,500.00 | 24,500.00 | 873.37 |
| 48 | Waste Industries | 7100-000 | 1,354.90 | 810.89 | 810.89 | 28.91 |
| 49 | US BANK N.A. | 7100-000 | 16,538.28 | 19,619.99 | 19,619.99 | 699.41 |
| 50 | Randy Clay Cox | 7100-000 | N/A | 13,579.84 | 1,854.84 | 66.12 |
| 51 | Landsberg | 7100-000 | 846.43 | 846.43 | 846.43 | 6.10 |
| | Bankruptcy Clerk - Landsberg | 7100-001 | N/A | N/A | N/A | 24.07 |
| 52 | Quickie Manufacturing Corp. | 7100-000 | 51,048.61 | 51,048.61 | 51,048.61 | 1,819.77 |
| 53U | WA Department of Revenue | 7100-000 | N/A | 1,413.60 | 1,413.60 | 50.39 |
| 54 | UMB Bank, n.a. | 7100-000 | N/A | 1,915,651.00 | 0.00 | 0.00 |
| 54 -2 | UMB Bank, n.a. | 7100-000 | 5,059,760.77 | 1,915,651.00 | 1,915,651.00 | 68,288.66 |
| 56 | Indiana Department of Revenue | 7100-000 | N/A | 2,327.64 | 0.00 | 0.00 |
| 56 -2 | Indiana Department of Revenue | 7100-000 | N/A | 2,327.64 | 276.63 | 7.87 |
| | U.S. Bankruptcy Court - Indiana Department of | 7100-001 | N/A | N/A | N/A | 1.99 |
| 58 | Airgas USA, LLC | 7100-000 | 41.11 | 1,413.57 | 1,413.57 | 50.39 |
| 59 | Illinois Department of Revenue | 7100-000 | N/A | 44.84 | 44.84 | 1.28 |
| | U.S. Bankruptcy Court - Illinois Department of | 7100-001 | N/A | N/A | N/A | 0.32 |
| 60 | YRC, Inc | 7100-000 | 6,252.71 | 13,305.88 | 13,305.88 | 474.32 |
| 61 | Holland | 7100-000 | 485.17 | 614.95 | 614.95 | 17.49 |
| | U.S. Bankruptcy Court - Holland | 7100-001 | N/A | N/A | N/A | 4.43 |
| 62 | George Robert Gey | 7100-000 | N/A | 1,000.00 | 1,000.00 | 35.65 |
| 64 | The Loxcreen Company, Inc. | 7100-000 | 1,000.00 | 2,500.00 | 2,500.00 | 89.12 |
| 65 | Waste Management | 7100-000 | 3,462.28 | 4,504.62 | 4,504.62 | 160.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 66 | Menasha Packaging Company LLC | 7100-000 | 48,302.00 | 79,172.87 | 0.00 | 0.00 |
| 67 | M Holland Company | 7100-000 | 43,818.00 | 43,818.00 | 43,818.00 | 1,562.01 |
| 68 | Bridgewell Resources LLC, Attn: Trina Travis | 7100-000 | 12,531.54 | 12,531.54 | 12,531.54 | 446.72 |
| 69 | Sinclair & Rush, Inc. | 7100-000 | N/A | 1,244.73 | 1,244.73 | 44.37 |
| 70 | O'Ryan Group, Inc. | 7100-000 | 3,197.70 | 3,235.74 | 3,235.74 | 115.35 |
| 71 | Laufer Group Int., Ltd. | 7100-000 | 70,000.00 | 40,927.09 | 37,755.13 | 1,345.89 |
| 72 | ABF Freight System, Inc. | 7100-000 | N/A | 47,184.43 | 0.00 | 0.00 |
| 72 -2 | ABF Freight System, Inc. | 7100-000 | 36,000.00 | 103,184.43 | 103,184.43 | 3,678.29 |
| 73 | Creative Poly, Inc. | 7100-000 | 3,032.75 | 3,032.75 | 3,032.75 | 108.11 |
| 74 | Mary Ann Barnett | 7100-000 | 5,182.89 | 32,204.69 | 32,204.69 | 1,148.02 |
| 75 | Mary Ann Barnett | 7100-000 | N/A | 32,204.69 | 0.00 | 0.00 |
| 76 | David W. Harper | 7100-000 | 15,938.30 | 15,840.38 | 15,840.38 | 564.67 |
| 77 | DanHil Containers II, Ltd. | 7100-000 | 304.80 | 304.80 | 304.80 | 8.67 |
| | U.S. Bankruptcy Court - DanHil Containers II, Ltd. | 7100-001 | N/A | N/A | N/A | 2.20 |
| 78 | Quickie Manufacturing Corp. | 7100-000 | 3,569.99 | 4,691.32 | 4,691.32 | 167.24 |
| 80U | Barry D. Harper | 7100-000 | unknown | 20,000.00 | 20,000.00 | 712.96 |
| 81U | PGV Properties, LLC | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 81U-2 | PGV Properties, LLC | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 82 | DKM Manufacturing, Inc. | 7100-000 | 59,681.06 | 88,589.24 | 13,589.74 | 484.44 |
| 83 | Down East Industrial Supplies, Inc. | 7100-000 | 1,470.54 | 1,470.54 | 1,470.54 | 52.42 |
| 84 | Hazardous & Environmental Supplies, Inc. | 7100-000 | N/A | 8,234.68 | 8,234.68 | 293.55 |
| 86 | QWEST COMMUNICATIONS CORP LLC DBA CENTURYLINK | 7100-000 | N/A | 1,561.20 | 1,561.20 | 55.65 |
| 87 | Prologis Industrial | 7100-000 | 306,780.00 | 1,425,273.00 | 300,000.00 | 10,694.33 |
| 89 | Pension Benefit Guaranty Corp. (PBGC) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 89 -2 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 3,660.00 | 3,660.00 | 130.47 |
| 90 | Pension Benefit Guaranty Corp. (PBGC) | 7100-000 | N/A | 483,786.00 | 0.00 | 0.00 |
| 90 -2 | Pension Benefit Guaranty Corp. | 7100-000 | unknown | 483,786.00 | 483,786.00 | 17,245.89 |
| 91 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 232,896.00 | 232,896.00 | 8,302.22 |
| 92 | Kidder-Lane Actuarial Services, LLC | 7100-000 | N/A | 2,000.00 | 2,000.00 | 71.30 |
| 93 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 2,630.09 | 2,630.09 | 93.76 |
| 94 | MIDLAND PAPER COMPANY | 7100-000 | 650.58 | 650.58 | 650.58 | 18.50 |
| | U.S. Bankruptcy Court - MIDLAND PAPER COMPANY | 7100-001 | N/A | N/A | N/A | 4.69 |
| 95 | Fairfield Iowa Waterworks | 7100-000 | N/A | 189.12 | 0.00 | 0.00 |
| 95 -2 | Fairfield Iowa Waterworks | 7100-000 | N/A | 189.12 | 189.12 | 5.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | U.S. Bankruptcy Court - Fairfield Iowa Waterworks | 7100-001 | N/A | N/A | N/A | 1.36 |
| 97 | Package Craft, LLC | 7100-000 | 1,011.12 | 1,011.12 | 1,011.12 | 36.04 |
| 98 | Mr. LongArm, Inc. | 7100-000 | 2,414.40 | 2,414.40 | 2,414.40 | 86.07 |
| 99 | Interstate Power & Light Company | 7100-000 | 8,000.00 | 3,854.30 | 3,854.30 | 137.40 |
| 101 | Michael Weinig, Inc. | 7100-000 | N/A | 405.47 | 405.47 | 11.53 |
| | U.S. Bankruptcy Court - Michael Weinig, Inc. | 7100-001 | N/A | N/A | N/A | 2.92 |
| 122 | H&H Mold & Tooling, Inc. | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 133 | TCF Equipment Finance, Inc. | 7100-000 | N/A | 52,930.54 | 52,930.54 | 1,886.85 |
| 139 | United Parcel Service (Freight) | 7100-000 | 742.83 | 196.36 | 196.36 | 5.58 |
| | U.S. Bankruptcy Court - United Parcel Service | 7100-001 | N/A | N/A | N/A | 1.42 |
| 143 | U.S. Bankruptcy Court - Bankruptcy Clerk - Allsup | 7100-001 | 10,554.40 | 11,658.41 | 11,658.41 | 415.60 |
| 144U | Ohio Department of Taxation | 7100-000 | N/A | 1,663.90 | 650.83 | 18.51 |
| | U.S. Bankruptcy Court - Ohio Department of Taxation | 7100-001 | N/A | N/A | N/A | 4.69 |
| 146 | Tennessee Department of Revenue | 7100-000 | N/A | 320.89 | 22.03 | 0.63 |
| | U.S. Bankruptcy Court - Tennessee Department of | 7100-001 | N/A | N/A | N/A | 0.16 |
| 148 | Wellmark, Inc. dba Wellmark Blue Cross and | 7100-000 | N/A | 8,775.23 | 8,775.23 | 312.82 |
| 149 | Colson Caster Corporation | 7100-000 | N/A | 6,930.00 | 6,930.00 | 247.04 |
| 150 | Wellmark, Inc. dba Wellmark Blue Cross and | 7100-000 | N/A | 8,775.23 | 0.00 | 0.00 |
| 151 | Greenwood International, Inc. | 7100-000 | N/A | 263,046.37 | 263,046.37 | 9,377.01 |
| 154 | MH Equipment Co | 7200-000 | N/A | 8,384.77 | 0.00 | 0.00 |
| 155 | MNG Holdings, Inc. | 7100-000 | N/A | 8,279.27 | 8,279.27 | 295.14 |
| 157 | SC Department of Revenue | 7200-000 | N/A | 7,694.21 | 2,334.69 | 0.00 |
| 158 | Nexeo Solutions, LLC | 7100-000 | N/A | 12,750.00 | 12,750.00 | 454.51 |
| 159 | Brush Fibers, Inc. | 7100-000 | N/A | 15,582.20 | 15,582.20 | 555.47 |
| 160 | Monahan Partners | 7100-000 | N/A | 9,656.16 | 9,656.16 | 344.22 |
| 161 | Whitley Monahan Handle Co., LLC | 7100-000 | N/A | 14,095.50 | 14,095.50 | 502.47 |
| 162 | Keystone Plastics, Inc. | 7100-000 | 42,242.05 | 7,175.36 | 7,175.36 | 255.79 |
| 163 | Ohio Department of Taxation | 7200-000 | N/A | 2,201.37 | 1,450.76 | 0.00 |
| 164 | Holmes Murphy & Assoc., Inc. | 7100-000 | N/A | 7,500.00 | 7,500.00 | 267.36 |
| NOTFILED | 1SYNC, Inc | 7100-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | ABS Fire Equipment Co., Inc. | 7100-000 | 430.00 | N/A | N/A | 0.00 |
| NOTFILED | Accent Tag & Label | 7100-000 | 6,477.92 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Integrated Tech | 7100-000 | 7.23 | N/A | N/A | 0.00 |
| NOTFILED | Agri-Industrial Plastics | 7100-000 | 12.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Agriland FS, Inc. | 7100-000 | 718.40 | N/A | N/A | 0.00 |
| NOTFILED | Airgas USA, LLC | 7100-000 | 1,066.54 | N/A | N/A | 0.00 |
| NOTFILED | Aisle One Merchandising | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AJ Pudney & Co. | 7100-000 | 42,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied K&R, Inc. | 7100-000 | 1,497.60 | N/A | N/A | 0.00 |
| NOTFILED | Allstate Simplified Benefit Solutions | 7100-000 | 805.13 | N/A | N/A | 0.00 |
| NOTFILED | American Cleaning Supply | 7100-000 | 9,623.22 | N/A | N/A | 0.00 |
| NOTFILED | Aon Consulting, Inc. (NJ) | 7100-000 | 3,275.00 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 4,215.26 | N/A | N/A | 0.00 |
| NOTFILED | Arc-Fil | 7100-000 | 17,414.27 | N/A | N/A | 0.00 |
| NOTFILED | Arnold Motor Supply | 7100-000 | 36.57 | N/A | N/A | 0.00 |
| NOTFILED | Assoc Integrated Supply Chain Solutions | 7100-000 | 3,842.24 | N/A | N/A | 0.00 |
| NOTFILED | Astro-Med, Inc. | 7100-000 | 2,750.96 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Corporation | 7100-000 | 3,161.48 | N/A | N/A | 0.00 |
| NOTFILED | Averitt Express | 7100-000 | 329.47 | N/A | N/A | 0.00 |
| NOTFILED | Borghi S.p.A | 7100-000 | 3,153.51 | N/A | N/A | 0.00 |
| NOTFILED | Borghi USA, Inc. | 7100-000 | 3,158.91 | N/A | N/A | 0.00 |
| NOTFILED | Gayle Bray | 7100-000 | 4,045.81 | N/A | N/A | 0.00 |
| NOTFILED | Brown Winick | 7100-000 | 1,686.25 | N/A | N/A | 0.00 |
| NOTFILED | C. H. Robinson Worldwide Inc. | 7100-000 | 4,759.60 | N/A | N/A | 0.00 |
| NOTFILED | Card Services | 7100-000 | 779.27 | N/A | N/A | 0.00 |
| NOTFILED | Carlisle Food Service Product | 7100-000 | 1,132.29 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Handling, LLC | 7100-000 | 5,104.45 | N/A | N/A | 0.00 |
| NOTFILED | Cascade Water Services | 7100-000 | 2,679.89 | N/A | N/A | 0.00 |
| NOTFILED | Cavalier Hose & Fitting | 7100-000 | 172.59 | N/A | N/A | 0.00 |
| NOTFILED | CenturyLink | 7100-000 | 1,535.87 | N/A | N/A | 0.00 |
| NOTFILED | Cheung Shing Kee Feather Co. Ltd. | 7100-000 | 11,410.56 | N/A | N/A | 0.00 |
| NOTFILED | CitiBest Enterprises | 7100-000 | 54,387.86 | N/A | N/A | 0.00 |
| NOTFILED | City Carton Recycling | 7100-000 | 92.02 | N/A | N/A | 0.00 |
| NOTFILED | The Cleaning House, Ltd. | 7100-000 | 1,475.90 | N/A | N/A | 0.00 |
| NOTFILED | Colony Display, Inc. | 7100-000 | 108,427.27 | N/A | N/A | 0.00 |
| NOTFILED | Commerce Hub | 7100-000 | 51.50 | N/A | N/A | 0.00 |
| NOTFILED | Connelly, Inc | 7100-000 | 341.33 | N/A | N/A | 0.00 |
| NOTFILED | Cotto-Waxo Co., Inc. | 7100-000 | 1,415.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CSI Industries | 7100-000 | 10,511.58 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED | David D'Eramo | 7100-000 | 482.56 | N/A | N/A | 0.00 |
| NOTFILED | Dayson Polymers, LLC | 7100-000 | 5,111.75 | N/A | N/A | 0.00 |
| NOTFILED | Deco Products Company, LLP | 7100-000 | 13,194.70 | N/A | N/A | 0.00 |
| NOTFILED | Deltacom 1058 | 7100-000 | 242.81 | N/A | N/A | 0.00 |
| NOTFILED | DFI Solutions in Print | 7100-000 | 4,350.60 | N/A | N/A | 0.00 |
| NOTFILED | Di Paolo Wire & Steelcraft | 7100-000 | 13,943.40 | N/A | N/A | 0.00 |
| NOTFILED | Dohrn Transfer Company | 7100-000 | 14,695.14 | N/A | N/A | 0.00 |
| NOTFILED | Dorden & Co., Inc. | 7100-000 | 1,120.32 | N/A | N/A | 0.00 |
| NOTFILED | E. G. Penner Building Centres | 7100-000 | 678.53 | N/A | N/A | 0.00 |
| NOTFILED | East Industries, Inc. | 7100-000 | 13,404.66 | N/A | N/A | 0.00 |
| NOTFILED | EHD | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Entec Polymers, LLC | 7100-000 | 21,184.64 | N/A | N/A | 0.00 |
| NOTFILED | Expeditors International | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Fairfield Economic Dev. Assoc. | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Fairfield Economic Development Assn. | 7100-000 | 108,000.00 | N/A | N/A | 0.00 |
| NOTFILED | The Fairfield Ledger | 7100-000 | 55.48 | N/A | N/A | 0.00 |
| NOTFILED | Fairfield Lumber Company | 7100-000 | 34.21 | N/A | N/A | 0.00 |
| NOTFILED | City of Fairfield | 7100-000 | 32,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Fast Cats Packaging, Inc. | 7100-000 | 2,712.00 | N/A | N/A | 0.00 |
| NOTFILED | Fastenal Company | 7100-000 | 10.76 | N/A | N/A | 0.00 |
| NOTFILED | Fastenal Company | 7100-000 | 13,189.55 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Ground | 7100-000 | 5,837.81 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Trade Networks | 7100-000 | 64.97 | N/A | N/A | 0.00 |
| NOTFILED | Foss, Kuiken & Cochran, PC | 7100-000 | 171.00 | N/A | N/A | 0.00 |
| NOTFILED | Fuller Brush | 7100-000 | 887.86 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Brush Co. | 7100-000 | 7,729.59 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 40.27 | N/A | N/A | 0.00 |
| NOTFILED | Greenwood International, Inc. | 7100-000 | 195,139.38 | N/A | N/A | 0.00 |
| NOTFILED | GripWorks | 7100-000 | 1,244.73 | N/A | N/A | 0.00 |
| NOTFILED | Brady Gros | 7100-000 | 16,690.00 | N/A | N/A | 0.00 |
| NOTFILED | Hardwood Lumber Co. | 7100-000 | 23,761.92 | N/A | N/A | 0.00 |
| NOTFILED | HDW, Inc | 7100-000 | 90.00 | N/A | N/A | 0.00 |

| NOTFILED | HES, Inc | 7100-000 | 3,960.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Hickenbottom, Inc. | 7100-000 | 34.64 | N/A | N/A | 0.00 |
| NOTFILED | Hindley Manufacturing Co., Inc. | 7100-000 | 393.71 | N/A | N/A | 0.00 |
| NOTFILED | Hisco-Minneapolis | 7100-000 | 213.60 | N/A | N/A | 0.00 |
| NOTFILED | House-Hasson Hardware | 7100-000 | 8.18 | N/A | N/A | 0.00 |
| NOTFILED | IBM Corporation | 7100-000 | 12,653.29 | N/A | N/A | 0.00 |
| NOTFILED | IHA: Exhibitor Sales | 7100-000 | 6,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial & Construction Enterprises | 7100-000 | 80.88 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Services Co., Ltd. | 7100-000 | 16,986.69 | N/A | N/A | 0.00 |
| NOTFILED | Iowa Assoc. of Business & Industry | 7100-000 | 680.00 | N/A | N/A | 0.00 |
| NOTFILED | ISSA | 7100-000 | 11,575.00 | N/A | N/A | 0.00 |
| NOTFILED | Italimpia Nadi S.A Parque Industrial Pergamino | 7100-000 | 4,479.00 | N/A | N/A | 0.00 |
| NOTFILED | ITW Foilmark | 7100-000 | 883.20 | N/A | N/A | 0.00 |
| NOTFILED | Jefferson County Health Center | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | Jet Power Intl Ltd. | 7100-000 | 6,823.61 | N/A | N/A | 0.00 |
| NOTFILED | JJ Keller & Assoc., Inc. | 7100-000 | 65.98 | N/A | N/A | 0.00 |
| NOTFILED | Jones Companies, Ltd. | 7100-000 | 95,609.71 | N/A | N/A | 0.00 |
| NOTFILED | The Jym Bag Company | 7100-000 | 192.43 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Supply Company | 7100-000 | 728.32 | N/A | N/A | 0.00 |
| NOTFILED | Kroger | 7100-000 | 331.98 | N/A | N/A | 0.00 |
| NOTFILED | Lakeville Motor Express | 7100-000 | 174.85 | N/A | N/A | 0.00 |
| NOTFILED | LCD Exposition Services | 7100-000 | 290.44 | N/A | N/A | 0.00 |
| NOTFILED | Le Bleu | 7100-000 | 6,452.14 | N/A | N/A | 0.00 |
| NOTFILED | Liaison Technologies, Inc. | 7100-000 | 6,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Hardwoods | 7100-000 | 168.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisco | 7100-000 | 3,357.00 | N/A | N/A | 0.00 |
| NOTFILED | Live Wire Electric | 7100-000 | 101.98 | N/A | N/A | 0.00 |
| NOTFILED | Luckman Hardware | 7100-000 | 164.14 | N/A | N/A | 0.00 |
| NOTFILED | Magentrade International Ltd. | 7100-000 | 52,011.79 | N/A | N/A | 0.00 |
| NOTFILED | The Malish Corporation | 7100-000 | 6,291.28 | N/A | N/A | 0.00 |
| NOTFILED | Marvin's Building Materials & Home Ctrs | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | McLiney Lumber & Supply | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Medical Arts Clinic, PC | 7100-000 | 1,026.00 | N/A | N/A | 0.00 |
| NOTFILED | Medical Enterprises Inc. | 7100-000 | 595.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Menasha Packaging Yukon | 7100-000 | 30,051.70 | N/A | N/A | 0.00 |
| NOTFILED | Microfiber Cleaning Concepts | 7100-000 | 6,454.28 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Fiber Products, Inc. | 7100-000 | 29,559.96 | N/A | N/A | 0.00 |
| NOTFILED | Milacron Marketing Co., LLC | 7100-000 | 815.69 | N/A | N/A | 0.00 |
| NOTFILED | MPI Label Systems | 7100-000 | 9,278.59 | N/A | N/A | 0.00 |
| NOTFILED | Myers Repair & Welding | 7100-000 | 459.57 | N/A | N/A | 0.00 |
| NOTFILED | N.E.W. Plastics Corp. | 7100-000 | 3,099.00 | N/A | N/A | 0.00 |
| NOTFILED | National Hardware Show 2012 c/o Reed Exhibitions | 7100-000 | 8,365.00 | N/A | N/A | 0.00 |
| NOTFILED | Newton Broom & Brush Co. | 7100-000 | 651.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Halloran International | 7100-000 | 33,127.34 | N/A | N/A | 0.00 |
| NOTFILED | Old Dominion Freight Line, Inc. | 7100-000 | 30,707.13 | N/A | N/A | 0.00 |
| NOTFILED | The Ottumwa Courier | 7100-000 | 976.27 | N/A | N/A | 0.00 |
| NOTFILED | Panama Transfer, Inc. | 7100-000 | 24,111.27 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Yarns USA | 7100-000 | 25,819.42 | N/A | N/A | 0.00 |
| NOTFILED | Piedmont Service Group | 7100-000 | 4,146.74 | N/A | N/A | 0.00 |
| NOTFILED | Pioneer Conferencing, LLC | 7100-000 | 190.89 | N/A | N/A | 0.00 |
| NOTFILED | Piranha Nail & Staple, Inc. | 7100-000 | 273.71 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Purchase Power | 7100-000 | 1,795.92 | N/A | N/A | 0.00 |
| NOTFILED | Preferred Data Imaging, Inc. | 7100-000 | 1,035.84 | N/A | N/A | 0.00 |
| NOTFILED | Proveedora Mexicana | 7100-000 | 2,395.03 | N/A | N/A | 0.00 |
| NOTFILED | QAD Inc | 7100-000 | 86,761.02 | N/A | N/A | 0.00 |
| NOTFILED | Quality Equipment, Inc. | 7100-000 | 6,527.00 | N/A | N/A | 0.00 |
| NOTFILED | R&L Carriers | 7100-000 | 4,454.43 | N/A | N/A | 0.00 |
| NOTFILED | Ravi Industries, Ltd | 7100-000 | 50,982.30 | N/A | N/A | 0.00 |
| NOTFILED | Reliance Protection, Inc. | 7100-000 | 500.53 | N/A | N/A | 0.00 |
| NOTFILED | Remco Products | 7100-000 | 348.00 | N/A | N/A | 0.00 |
| NOTFILED | RM Boggs Company | 7100-000 | 2,706.80 | N/A | N/A | 0.00 |
| NOTFILED | RSM McGladrey, Inc. | 7100-000 | 71,594.00 | N/A | N/A | 0.00 |
| NOTFILED | Safeguard | 7100-000 | 491.42 | N/A | N/A | 0.00 |
| NOTFILED | Schaus-Vorhies Kleaning, Inc. | 7100-000 | 302.39 | N/A | N/A | 0.00 |
| NOTFILED | Denis Segura | 7100-000 | 278.85 | N/A | N/A | 0.00 |
| NOTFILED | Snyder Packaging | 7100-000 | 25,947.81 | N/A | N/A | 0.00 |
| NOTFILED | SourceCut Industries, Inc. | 7100-000 | 60,450.88 | N/A | N/A | 0.00 |
| NOTFILED | Southern Steel & Wire, Inc. | 7100-000 | 9,147.48 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Southern Textile Group, Inc. | 7100-000 | 5,416.13 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SPEE-DEE Delivery Service, Inc. | 7100-000 | 5,874.48 | N/A | N/A | 0.00 |
| NOTFILED | Structural Foam Molding Corp. | 7100-000 | 163.80 | N/A | N/A | 0.00 |
| NOTFILED | Synergy Sales Group | 7100-000 | 8.55 | N/A | N/A | 0.00 |
| NOTFILED | Taff Office | 7100-000 | 353.24 | N/A | N/A | 0.00 |
| NOTFILED | Temp Assoc. - Burlington, Inc. | 7100-000 | 96,865.73 | N/A | N/A | 0.00 |
| NOTFILED | Tenco Industries, Inc. | 7100-000 | 5,946.23 | N/A | N/A | 0.00 |
| NOTFILED | Thermal Label Warehouse, Inc. | 7100-000 | 286.80 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Monahan Company | 7100-000 | 945.00 | N/A | N/A | 0.00 |
| NOTFILED | TigerHawk Profiles | 7100-000 | 4,113.35 | N/A | N/A | 0.00 |
| NOTFILED | Tisa Canada Corporation | 7100-000 | 12,543.24 | N/A | N/A | 0.00 |
| NOTFILED | TL Cleaning, LLC | 7100-000 | 492.20 | N/A | N/A | 0.00 |
| NOTFILED | Tractor Supply Credit Plan | 7100-000 | 172.22 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Fish & Wildlife Services | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | UniFirst Corporation | 7100-000 | 1,108.10 | N/A | N/A | 0.00 |
| NOTFILED | US Cellular | 7100-000 | 145.46 | N/A | N/A | 0.00 |
| NOTFILED | US Postage Meter Center, Inc. | 7100-000 | 566.52 | N/A | N/A | 0.00 |
| NOTFILED | US Xpress, Inc. | 7100-000 | 1,403.05 | N/A | N/A | 0.00 |
| NOTFILED | Va-Vite Pty, Ltd. | 7100-000 | 16,192.80 | N/A | N/A | 0.00 |
| NOTFILED | Vonco Products | 7100-000 | 4,247.25 | N/A | N/A | 0.00 |
| NOTFILED | WCJ Pilgrim Wire, LLC | 7100-000 | 2,658.46 | N/A | N/A | 0.00 |
| NOTFILED | Weinig, Inc | 7100-000 | 405.47 | N/A | N/A | 0.00 |
| NOTFILED | Welsh Paper Company | 7100-000 | 555.00 | N/A | N/A | 0.00 |
| NOTFILED | Wright Express, FSC | 7100-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | WT Industries, Ltd. | 7100-000 | 126,748.71 | N/A | N/A | 0.00 |
| NOTFILED | Yeoman & Company | 7100-000 | 1,608.20 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,797,264.70 | $10,031,273.01 | $4,943,119.32 | $176,076.17 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** (350260)  Charles L Smith |
| **Case Name:** Harper Brush Works, Inc. | **Filed (f) or Converted to (c):** 03/18/13 (c) |
| | **§341(a) Meeting Date:** 04/26/13 |
| **Period Ending:** 04/28/20 | **Claims Bar Date:** 08/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | DUPLICATE OF ASSET NO. 39<br>   A part of Lot 10 and a part of Parcel 2 of Lot   10<br>and a part of Parcel 3 of Lot 10 all in Nelson<br>Subdivision in the city of Fairfield, located in the<br>Northeast Quarter of Section 34, Township 72 North,<br>Range 10 West of the Fifth Principal Meridian, also<br>designated as Parcel A of Lot 10 and more particularly<br>described as follows:<br>Beginning at the Southwest corner of Lot 1 said<br>Nelson Subdivision; thence North 89 degrees 23<br>minutes 23 seconds West along the South line of said<br>Lot 10, said line also being the south line of said<br>Northeast Quarter of the Northeast Quarter, a distance<br>of 625.03 feet; thence North 00 degrees 01 minutes 19<br>seconds West a distance of 417.86 feet; thence South<br>89 degrees 39 minutes 29 seconds East a distance of<br>625.0 feet to the West line of West Acres Subdivision,<br>said line also being the Northerly extension of the<br>West line of Lot 1 of said Nelson Subdivision; thence<br>South 00 degrees 01 minutes 19 seconds East along<br>said West line a distance of 420.78 feet to the point of<br>beginning. | Unknown | 0.00 | | 0.00 | FA |
| 2 | Lot 1, in Nelson subdivision in the City of<br>   Fairfield, according to the recorded plat thereof,<br>Jefferson County, Iowa. | Unknown | 0.00 | | 0.00 | FA |
| 3 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 4 | FIRST NATIONAL BANK OF FAIRFIELD PO BOX<br>1007<br>   Fairfield, IA  52556<br>Acct. No. 11-0034-3 (Operating account) | 170.43 | 170.43 | | 171.72 | FA |
| 5 | IOWA STATE BANK OF FAIRFIELD PO BOX 1010<br>   Fairfield, IA  52556<br>Acct No. 376 787 (Commerical Checking) | 51,521.36 | 51,521.36 | | 51,200.00 | FA |
| 6 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** (350260)   Charles L Smith |
| **Case Name:** Harper Brush Works, Inc. | **Filed (f) or Converted (c):** 03/18/13 (c) |
| | **§341(a) Meeting Date:** 04/26/13 |
| **Period Ending:** 04/28/20 | **Claims Bar Date:** 08/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 8 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 11 | CAPSTONE INSURANCE LTD INNOVATIVE CAPTIVE<br>   Strategies<br>3001 Westown Parkway<br>West Des Moines, IA 50266 | Unknown | 134,652.00 | | 234,652.00 | FA |
| 12 | Accounts Receivable | 3,005,475.00 | 3,005,475.00 | | 400.00 | FA |
| 13 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Deleted Ch 11 asset | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Nyemaster Goode overpayment  (u) | 0.00 | 0.00 | | 97.50 | FA |
| 21 | Wellmark insurance refund  (u) | 0.00 | 0.00 | | 390.06 | FA |
| 22 | Preference Pmt-Sapona Plastics LLC  (u) | 0.00 | 0.00 | | 4,335.18 | FA |
| 23 | Unused Trust Funds  (u) | 0.00 | 0.00 | | 530.34 | FA |
| 24 | Preference - Caster Corporation  (u) | 0.00 | 0.00 | | 6,930.00 | FA |
| 25 | Preference - Greenwood International Inc.  (u) | 0.00 | 0.00 | | 68,000.00 | FA |
| 26 | Preference - Pro Group, Inc.  (u) | 0.00 | 0.00 | | 8,279.27 | FA |
| 27 | Preference - MH Equipment  (u) | 0.00 | 0.00 | | 6,127.70 | FA |
| 28 | Preference - HCM Plastic, Inc.  (u) | 0.00 | 0.00 | | 32,500.00 | FA |
| 29 | All that part of Henn's Subdivision of  Blocks<br>   Five (5) and Six (6) of Henn Williams & Company's<br>Addition to the City of Fairfield, Iowa that lies between<br>South Depot Street and the right of way of the<br>Chicago, Burlington & Quincy Railroad and more | Unknown | 18,000.00 | | 18,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| **Case Number:** | 12-01757-ALS7-SLA | **Trustee:** | (350260) | Charles L Smith |
| **Case Name:** | Harper Brush Works, Inc. | **Filed (f) or Converted (c):** | 03/18/13 (c) | |
| | | **§341(a) Meeting Date:** | 04/26/13 | |
| **Period Ending:** 04/28/20 | | **Claims Bar Date:** | 08/02/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | particularly described as follows:<br>Commencing at a point 66 feet North of the Northwest corner of Lot Sixteen (16) of Block Five (5) of Henn's Subdivision, and running thence North along the East line of North Fourth Street to the right of way of the Chicago, Burlington & Quincy Railroad; thency in an Easterly direction along the South line of the right of way of the Chicago, Burlington & Quincy Railroad to North Third Street; thence South along the West line of North Third Street to South Depot Street; thence West along the North line of South Depot Street to the place of beginning. | | | | | |
| 30 | Preference - Deco Products  (u) | 0.00 | 0.00 | | 3,708.36 | FA |
| 31 | Preference - Midwest Fibre Products, Inc.  (u) | 0.00 | 0.00 | | 8,500.00 | FA |
| 32 | Preference - Moerman Americas Inc  (u) | 0.00 | 0.00 | | 10,529.41 | FA |
| 33 | Preference - Northwest Hardwoods  (u) | 0.00 | 0.00 | | 8,669.97 | FA |
| 34 | Preference - Southern Steel & Wire Inc.  (u) | 0.00 | 0.00 | | 5,969.35 | FA |
| 35 | Preference - Fastenal Company Purchasing  (u) | 0.00 | 0.00 | | 1,054.74 | FA |
| 36 | Preference - Snyder Packaging  (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| 37 | Preference - Waste Management  (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 38 | Preference - Nexeo Solutions, LLC  (u) | 0.00 | 0.00 | | 12,750.00 | FA |
| 39 | A Part of Lot 10 and part of Parcel 2 of Lot 10 and a part of Parcel 3 of Lot 10 all in Nelson Subdivision in the city of Fairfield, located in the Northeast Quarter of Section 34, Township 72 North, Range 10 West of the Fifth Principal Meridian, also designated as Parcel A of Lot 10 and more particularly described as follows:<br>Beginning at the Southwest corner of Lot 1 said Nelson Subdivision; thence North 89 degrees 23 minutes 23 seconds West along the South line of said Lot 10, said line also being the south line of said Northeast Quarter of the Northeast Quarter, a distance of 625.03 feet; thence North 00 degrees 01 minutes 19 | Unknown | 35,644.29 | | 42,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| Case Number: | 12-01757-ALS7-SLA | Trustee: | (350260) | Charles L Smith |
| Case Name: | Harper Brush Works, Inc. | Filed (f) or Converted (c): | 03/18/13 (c) | |
| | | §341(a) Meeting Date: | 04/26/13 | |
| Period Ending: 04/28/20 | | Claims Bar Date: | 08/02/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | seconds West a distance of 417.86 feet; thence South 89 degrees 39 minutes 29 seconds East a distance of 625.0 feet to the West line of West Acres Subdivision, said line also being the Northerly extension of the West line of Lot 1 of said Nelson Subdivision; thence South 00 degrees 01 minutes 19 seconds East along said West line a distance of 420.78 feet to the point of beginning. | | | | | |
| 40 | Preference - Keystone Plastics  (u) | 0.00 | 0.00 | | 7,175.36 | FA |
| 41 | Preference - Yeoman & Company  (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 42 | Preference - Josephine Inc.  (u) | 0.00 | 0.00 | | 5,500.00 | FA |
| 43 | Preference - United Sales Force, LLC  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 44 | Preference - M. Holland Company  (u) | 0.00 | 0.00 | | 27,000.00 | FA |
| 45 | Preference - Timberland Wood Products  (u) | 0.00 | 0.00 | | 5,300.00 | FA |
| 46 | Preference - Whitney Monahan Handle  (u) | 0.00 | 0.00 | | 14,095.50 | FA |
| 47 | Preference - Monahan Partners  (u) | 0.00 | 0.00 | | 9,656.16 | FA |
| 48 | Preference - Brush Fibers  (u) | 0.00 | 0.00 | | 15,852.20 | FA |
| 49 | Preference - Fiberglass Innovations, LLC  (u) | 0.00 | 0.00 | | 5,250.00 | FA |
| 50 | Preference - Flint Cliffs Manufacturing Corp  (u) | 0.00 | 0.00 | | 6,128.00 | FA |
| 51 | Preference - Menasha Corporation  (u) | 0.00 | 0.00 | | 32,000.00 | FA |
| 52 | Preference - YRC Worldwide, Inc.  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 53 | Unclaimed property fund-Great Iowa Treasure Hunt (u) | 0.00 | 0.00 | | 70.49 | FA |
| 54 | Preference - L C Industries  (u) | 0.00 | 0.00 | | 7,440.72 | FA |
| 55 | Preference - MPI Label Systems  (u) | 0.00 | 0.00 | | 8,000.00 | FA |
| 56 | Preference - Schmidt Executive Resources  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 57 | Preference - Bridgewell Resources LLC  (u) | 0.00 | 0.00 | | 6,600.00 | FA |
| 58 | Preference - TCF Equipment Finance  (u) | 0.00 | 0.00 | | 21,250.00 | FA |
| 59 | Preference - Zone Enterprises  (u) | 0.00 | 0.00 | | 3,500.00 | FA |
| 60 | Preference - ABF Freight System, Inc.  (u) | 0.00 | 0.00 | | 56,000.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** (350260) Charles L Smith |
| **Case Name:** Harper Brush Works, Inc. | **Filed (f) or Converted (c):** 03/18/13 (c) |
| | **§341(a) Meeting Date:** 04/26/13 |
| **Period Ending:** 04/28/20 | **Claims Bar Date:** 08/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | Preference - Kelly Services, Inc.  (u) | 0.00 | 0.00 | | 18,658.57 | FA |
| 62 | Preference - Holmes Murphy & Assoc.  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 63 | Preference - Travelers Property Casualty Co.  (u) | 0.00 | 0.00 | | 4,300.00 | FA |
| 64 | Preference - The Hartford  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 65 | Preference - Furgale Industries  (u) | 0.00 | 0.00 | | 2,980.00 | FA |
| 66 | Preference - Steven Fraser  (u) | 0.00 | 0.00 | | 7,166.50 | FA |
| 67 | Preference - Susan Long  (u) | 0.00 | 0.00 | | 2,912.45 | FA |
| 68 | Preference - Gayle Bray  (u) | 0.00 | 0.00 | | 3,029.89 | FA |
| 69 | Preference - David Harper  (u) | 0.00 | 0.00 | | 3,300.00 | FA |
| 70 | Holmes Murphy -  Insurance Credit  (u) | 0.00 | 0.00 | | 41,532.00 | FA |
| 71 | Preference - Barry  Harper  (u) | 0.00 | 0.00 | | 12,500.00 | FA |
| 72 | Preference - William Harper  (u) | 0.00 | 0.00 | | 2,738.51 | FA |
| 73 | Preference - Commercial Collectors, Inc.  (u) | 0.00 | 0.00 | | 12,500.00 | FA |
| 74 | DUPLICATE OF ASSET NO. 29  (u)<br>  All that part of Henn's Subdivision of Blocks   Five (5) and Six (6) of Henn Williams & Company's Addition to the City of Fairfield, Iowa that lies between South Depot Street and the right of way of the Chicago, Burlington & Quincy Railroad and more particularly described as follows:<br>Commencing at a point 66 feet North of the Northwest corner of Lot Sixteen (16) of Block Five (5) of Henn's Subdivision, and running thence North along the East line of North Fourth Street to the right of way of the Chicago, Burlington & Quincy Railroad; thency in an Easterly direction along the South line of the right of way of the Chicago, Burlington & Quincy Railroad to North Third Street; thence South along the West line of North Third Street to South Depot Street; thence West  along the North line of South Depot Street to the place of beginning. | Unknown | 0.00 | | 0.00 | FA |
| 75 | Amounts due from Cequent Consumer Products  (u) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** (350260)  Charles L Smith |
| **Case Name:** Harper Brush Works, Inc. | **Filed (f) or Converted (c):** 03/18/13 (c) |
| | **§341(a) Meeting Date:** 04/26/13 |
| **Period Ending:** 04/28/20 | **Claims Bar Date:** 08/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 75 | **Assets**  **Totals** (Excluding unknown values) | $3,057,166.79 | $3,245,463.08 | | $910,231.95 | $0.00 |

**Major Activities Affecting Case Closing:**

Closing pending negotiation of all distribution checks and approval of TDR.

**Initial Projected Date Of Final Report (TFR):**    September 1, 2014        **Current Projected Date Of Final Report (TFR):**    June 4, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | |
| **Case Name:** Harper Brush Works, Inc. | |
| **Taxpayer ID #:** **-***0028 | |
| **Period Ending:** 04/28/20 | |

| | |
|---|---|
| **Trustee:** Charles L Smith (350260) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******9266 - Checking Account | |
| **Blanket Bond:** $25,767,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/13 | {5} | Harper Brush Works, Inc. | Turnover of non-exempt bank account | 1129-000 | 51,200.00 | | 51,200.00 |
| 04/05/13 | {20} | Nyemaster, Goode, West, Hansell & O'Brien, P.C. | Turnover of non-exempt overpayment refund | 1229-000 | 97.50 | | 51,297.50 |
| 04/05/13 | {21} | Wellmark | Turnover of non-exempt insurance refund | 1229-000 | 390.06 | | 51,687.56 |
| 04/12/13 | 101 | Newport Retirement Services, Inc. | 401K Termination Fee | 2990-000 | | 3,175.00 | 48,512.56 |
| 04/25/13 | {12} | Clerk of Superior Court | Turnover of non-exempt accounts receivable | 1121-000 | 400.00 | | 48,912.56 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.73 | 48,847.83 |
| 05/20/13 | {4} | Harper Brush Works, Inc. Close Acct | Turnover of non-exempt bank account | 1129-000 | 171.72 | | 49,019.55 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.68 | 48,946.87 |
| 06/03/13 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2013 FOR CASE #12-01757-ALS7, Bond #016018056 | 2300-000 | | 38.18 | 48,908.69 |
| 06/14/13 | {22} | Sapona Plastics, LLC | Turnover of non-exempt preference payment | 1241-000 | 4,335.18 | | 53,243.87 |
| 06/14/13 | 103 | NC Department of Revenue | Payment of 2012 Franchise Tax | 2820-000 | | 203.00 | 53,040.87 |
| 06/14/13 | 104 | NC Department of Revenue | Payment of 2012 Corporate Income Tax | 2820-000 | | 25.00 | 53,015.87 |
| 06/17/13 | {23} | Bradshaw, Fowler, Proctor & Fairgrave, P.C. Trustee Account | Turnover of non-exempt trust funds | 1290-010 | 530.34 | | 53,546.21 |
| 06/21/13 | {24} | Colson Caster Corporation | Payment Pursuant to 7/15/13 Order Approving Compromise | 1241-000 | 6,930.00 | | 60,476.21 |
| 06/24/13 | {25} | Greenwood Inernational, Inc. | Payment Pursuant to 7/16/13 Order Approving Compromise | 1241-000 | 68,000.00 | | 128,476.21 |
| 06/28/13 | {26} | PRO Group Incorporated | Payment Pursuant to 7/30/13 Order Approving Compromise | 1241-000 | 8,279.27 | | 136,755.48 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.22 | 136,676.26 |
| 07/22/13 | {27} | MH Equipment | Payment Pursuant to 8/13/13 Order Approving Compromise | 1241-000 | 6,127.70 | | 142,803.96 |
| 07/22/13 | {28} | HCM Plastics | Payment Pursuant to 8/16/13 Order Approving Compromise | 1241-000 | 32,500.00 | | 175,303.96 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.24 | 175,069.72 |
| 08/26/13 | 105 | Day Rettig Peiffer, P.C. | Payment pursuant to 8/23/13 Order Granting Application for Compensation | | | 19,451.29 | 155,618.43 |
| | | | | 18,949.00 | 3210-000 | | 155,618.43 |
| | | | | 502.29 | 3220-000 | | 155,618.43 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.32 | 155,331.11 |
| 09/05/13 | 106 | Marc Ross | Payment pursuant to 9/3/13 Order Granting Application for Compensation | | | 19,372.88 | 135,958.23 |
| | | | | 19,260.00 | 3731-000 | | 135,958.23 |
| | | | | 112.88 | 3732-000 | | 135,958.23 |

Subtotals :   $178,961.77   $43,003.54

{} Asset reference(s)

Printed: 04/28/2020 11:17 AM    V.14.66

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | |
| **Case Name:** Harper Brush Works, Inc. | |
| **Taxpayer ID #:** \*\*-\*\*\*0028 | |
| **Period Ending:** 04/28/20 | |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | \*\*\*\*\*\*9266 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/13 | {30} | Deco Products Company, LLLP | Payment pursuant to 10/16/13 Order Approving Compromise | 1241-000 | 3,708.36 | | 139,666.59 |
| 09/23/13 | {31} | McCarthy, Callas, Church & Feeney, P.C. | Payment pursuant to 10/16/13 Order Approving Compromise | 1241-000 | 8,500.00 | | 148,166.59 |
| 09/27/13 | {32} | Moerman Americas, Inc. | Payment pursuant to 10/22/13 Order Approving Compromise | 1241-000 | 10,529.41 | | 158,696.00 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.01 | 158,443.99 |
| 10/03/13 | {33} | Day Rettig Peiffer, P.C. | Payment pursuant to 7/1/13 Order Approving Compromise | 1241-000 | 8,669.97 | | 167,113.96 |
| 10/14/13 | {34} | Southern Steel & Wire, Inc. | Payment pursuant to 11/5/13 Order Approving Compromise | 1241-000 | 5,969.35 | | 173,083.31 |
| 10/15/13 | 107 | McGladrey LLP | Payment pursuant to 10/15/13 Order Approving Application for Compensation | 3410-000 | | 10,000.00 | 163,083.31 |
| 10/28/13 | {35} | Fastenal Company Purchasing | Payment pursuant to 11/19/13 Order Approving Compromise | 1241-000 | 1,054.74 | | 164,138.05 |
| 10/30/13 | {36} | Ferguson, Scarbrough, Hayes, Hawkins & Demay, P.A. | Payment pursuant to 11/26/13 Order Approving Compromise | 1241-000 | 3,000.00 | | 167,138.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.84 | 166,819.21 |
| 11/04/13 | {37} | Waste Management | Payment pursuant to 11/26/13 Order Approving Compromise | 1241-000 | 4,500.00 | | 171,319.21 |
| 11/06/13 | {38} | Nexeo Solutions, LLC | Payment pursuant to 12/3/13 Order Approving Compromise | 1241-000 | 12,750.00 | | 184,069.21 |
| 11/18/13 | {40} | Keystone Plastics, Inc. | Payment pursuant to 12/10/13 Order Approving Compromise | 1241-000 | 7,175.36 | | 191,244.57 |
| 11/20/13 | {41} | Yeoman & Company | Payment pursuant to 12/17/13 Order Approving Compromise | 1241-000 | 10,000.00 | | 201,244.57 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.57 | 200,948.00 |
| 12/05/13 | {43} | United Sales Force, LLC | Payment pursuant to 12/30/13 Order Approving Compromise | 1241-000 | 2,500.00 | | 203,448.00 |
| 12/05/13 | {42} | Josephine, Inc. | Payment pursuant to 12/30/13 Order Approving Compromise | 1241-000 | 5,500.00 | | 208,948.00 |
| 12/09/13 | {44} | Neal, Gerber & Eisenberg Client Trust Account | Payment pursuant to 11/12/13 Order Approving Compromise | 1241-000 | 27,000.00 | | 235,948.00 |
| 12/17/13 | {45} | Timberland Wood Products, Inc. | Payment pursuant to 1/13/14 Order Approving Motion to Compromise | 1241-000 | 5,300.00 | | 241,248.00 |
| 12/20/13 | {46} | Whitley Monahan Handle | Payment pursuant to 1/14/14 Order Approving Compromise | 1241-000 | 14,095.50 | | 255,343.50 |
| 12/20/13 | 108 | Joseph A. Peiffer | Payment pursuant to 12/20/13 Order | | | 37,915.00 | 217,428.50 |

| | | Subtotals : | $130,252.69 | $48,782.42 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 12-01757-ALS7-SLA

**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028

**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)

**Bank Name:** Mechanics Bank

**Account:** ******9266 - Checking Account

**Blanket Bond:** $25,767,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Approving Compensation | | | | |
| | | | | 37,311.50 | 3210-000 | | 217,428.50 |
| | | | | 603.50 | 3220-000 | | 217,428.50 |
| 12/23/13 | {47} | Monahan Partners | Payment pursuant to 1/17/14 Order Approving Compromise | 1241-000 | 9,656.16 | | 227,084.66 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.32 | 226,647.34 |
| 01/02/14 | {48} | Brush Fibers incorporated | Payment pursuant to 1/27/14 Order Approving Compromise | 1241-000 | 15,852.20 | | 242,499.54 |
| 01/23/14 | {49} | Fiberglass Innovations, LLC | Payment pursuant to 2/19/14 Order Approving Compromise | 1241-000 | 5,250.00 | | 247,749.54 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.36 | 247,277.18 |
| 02/03/14 | {50} | Flint Cliffs Manufacturing Corp | Payment pursuant to 2/25/14 Order Approving Compromise | 1241-000 | 6,128.00 | | 253,405.18 |
| 02/03/14 | {52} | YRC Worldwide, Inc. | Payment pursuant to 1/13/14 Order Approving Compromise | 1241-000 | 7,500.00 | | 260,905.18 |
| 02/03/14 | {51} | Menasha Corporation | Payment pursuant to 2/25/14 Order Approving Compromise | 1241-000 | 32,000.00 | | 292,905.18 |
| 02/10/14 | {53} | Great Iowa Tresaure Hunt | Turnover of non-exempt unclaimed property fund | 1229-000 | 70.49 | | 292,975.67 |
| 02/13/14 | {54} | LC Industries | Payment pursuant to 3/10/14 Order Approving Compromise | 1241-000 | 7,440.72 | | 300,416.39 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.02 | 299,929.37 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.02 | 299,411.35 |
| 04/01/14 | 109 | Day Rettig Peiffer, P.C. | Payment pursuant to 3/31/14 Order Approving Application for Compensation | | | 20,890.32 | 278,521.03 |
| | | | | 20,534.50 | 3210-000 | | 278,521.03 |
| | | | | 355.82 | 3220-000 | | 278,521.03 |
| 04/14/14 | 110 | Marc Ross | Payment pursuant to 4/14/14 Order Approving Compensation | | | 17,382.12 | 261,138.91 |
| | | | | 16,175.00 | 3731-000 | | 261,138.91 |
| | | | | 1,207.12 | 3732-000 | | 261,138.91 |
| 04/30/14 | {55} | MPI Label Systems | Payment pursuant to 5/28/14 Order Approving Compromise | 1241-000 | 8,000.00 | | 269,138.91 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.82 | 268,604.09 |
| 05/05/14 | {56} | William F. and Mona Schmidt | Payment pursuant to 5/28/14 Order Approving Compromise | 1241-000 | 500.00 | | 269,104.09 |
| 05/06/14 | {57} | Bridgewell Resources LLC | Payment pursuant to 5/28/14 Order Approving Compromise | 1241-000 | 6,600.00 | | 275,704.09 |

Subtotals : $98,997.57 $40,721.98

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00 (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/14 | {58} | TCF Equipment Finance, Inc. | Payment pursuant to 5/28/14 Order Approving Compromise | 1241-000 | 21,250.00 | | 296,954.09 |
| 05/15/14 | {59} | Zone Enterprises | Payment pursuant to 5/27/14 Order Approving Compromise | 1241-000 | 3,500.00 | | 300,454.09 |
| 05/30/14 | {60} | ABF Freight System, Inc. | Payment pursuant to 6/24/14 Order Approving Compromise | 1241-000 | 56,000.00 | | 356,454.09 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.96 | 355,936.13 |
| 06/04/14 | 111 | McGladrey LLP | Payment pursuant to 6/4/14 Order Approving Application for Compensation | 3410-000 | | 5,800.00 | 350,136.13 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.15 | 349,552.98 |
| 07/29/14 | 112 | Bradshaw, Fowler, Proctor & Fairgrave, P.C. | Payment pursuant to 7/28/14 Order Approving Compensation | | | 9,639.81 | 339,913.17 |
| | | | 9,611.00 | 3210-600 | | | 339,913.17 |
| | | | 28.81 | 3220-610 | | | 339,913.17 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.34 | 339,245.83 |
| 08/15/14 | 113 | Day Rettig Peiffer, P.C. | Payment pursuant to 8/1/14 Order Approving Application for Compensation | | | 32,858.78 | 306,387.05 |
| | | | 32,421.75 | 3210-000 | | | 306,387.05 |
| | | | 437.03 | 3220-000 | | | 306,387.05 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 556.32 | 305,830.73 |
| 09/19/14 | {61} | Kelly Receivables Funding, LLC | Payment pursuant to 10/10/14 Order Approving Compromise | 1241-000 | 18,658.57 | | 324,489.30 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 587.14 | 323,902.16 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.72 | 323,313.44 |
| 11/03/14 | {62} | Holmes Murphy & Associates Inc. | Payment pursuant to 11/18/14 Order Approving Compromise | 1241-000 | 7,500.00 | | 330,813.44 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.26 | 330,293.18 |
| 12/08/14 | {63} | Travelers | Payment pursuant to 1/30/15 Order Approving Compromise | 1241-000 | 4,300.00 | | 334,593.18 |
| 12/15/14 | 114 | Day Rettig Peiffer, P.C. | Payment pursuant to 12/15/14 Order Approving Application for Compensation | | | 27,889.23 | 306,703.95 |
| | | | 27,702.00 | 3210-000 | | | 306,703.95 |
| | | | 187.23 | 3220-000 | | | 306,703.95 |
| 12/23/14 | {64} | Hartford Fire Insurance Company | Payment pursuant to 1/16/15 Order Approving Compromise | 1241-000 | 7,500.00 | | 314,203.95 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 647.14 | 313,556.81 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.85 | 313,001.96 |
| 02/27/15 | 115 | Freeborn & Peters LLP | Payment pursuant to 2/26/15 Order Granting | 6700-000 | | 89,140.75 | 223,861.21 |
| | | | Subtotals : | | $118,708.57 | $170,551.45 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Motion to Compel Trustee to Pay Administrative Expenses | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.11 | 223,344.10 |
| 03/05/15 | {65} | Furgale Industries Ltd. | Payment pursuant to 2/9/15 Order Approving Compromise | 1241-000 | 3,000.00 | | 226,344.10 |
| 03/05/15 | {65} | Furgale Industries, Ltd. | Foreign Collections Check - Bank Fee | 1241-000 | -20.00 | | 226,324.10 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.34 | 225,840.76 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.39 | 225,415.37 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.80 | 225,001.57 |
| 06/17/15 | 116 | McGladrey LLP | Payment pursuant to 5/28/15 Order Approving Compensation | 3410-000 | | 3,200.00 | 221,801.57 |
| 06/22/15 | {66} | Steven G. Fraser | Payment pursuant to 6/2/15 Order Approving Compromise | 1241-000 | 7,166.50 | | 228,968.07 |
| 06/29/15 | {67} | Susan Long | Payment pursuant to 6/2/15 Order Approving Compromise | 1241-000 | 2,912.45 | | 231,880.52 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.09 | 231,423.43 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.09 | 230,972.34 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.80 | 230,535.54 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.14 | 229,972.40 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.10 | 229,445.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.79 | 228,936.51 |
| 12/07/15 | {68} | Day Rettig Peiffer, P.C. | Payment pursuant to 8/28/15 Order Approving Compromise | 1241-000 | 3,029.89 | | 231,966.40 |
| 12/18/15 | {69} | David W. Harper | Payment pursuant to 10/27/15 Order Approving Compromise | 1242-000 | 3,300.00 | | 235,266.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.14 | 234,683.26 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 514.72 | 234,168.54 |
| 02/08/16 | {70} | Holmes Murphy & Associates LLC | Turnover of insurance premium credit | 1229-000 | 41,532.00 | | 275,700.54 |
| 02/23/16 | {71} | Barry D. Harper | Payment pursuant to 1/5/16 Order Approving Compromise | 1241-000 | 6,250.00 | | 281,950.54 |
| 02/23/16 | {71} | Barry D. Harper | Payment pursuant to 1/5/16 Order Approving Compromise | 1241-000 | 6,250.00 | | 288,200.54 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 550.86 | 287,649.68 |
| 03/23/16 | {72} | William K. Harper | Payment pursuant to 8/28/15 Order Approving Compromise | 1241-000 | 2,738.51 | | 290,388.19 |
| 03/30/16 | {73} | Commercial Collectors, Inc. | Payment pursuant to 3/28/16 Order Approving Compromise | 1241-000 | 12,500.00 | | 302,888.19 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.07 | 302,219.12 |

Subtotals :  $88,659.35   $10,301.44

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.30 | 301,611.82 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 606.45 | 301,005.37 |
| 06/16/16 | 117 | RSM US LLP | Payment pursuant to 5/31/16 Order Granting Compensation for Trustee's Accountant | 3410-000 | | 2,760.00 | 298,245.37 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.71 | 297,557.66 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 600.57 | 296,957.09 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.11 | 296,255.98 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 662.44 | 295,593.54 |
| 10/18/16 | 118 | Day Rettig Martin, PC | Payment pursuant to 10/17/16 Order Approving Application for Compensation | | | 19,565.11 | 276,028.43 |
| | | | | 3210-000 | 18,642.75 | | 276,028.43 |
| | | | | 3220-000 | 922.36 | | 276,028.43 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 631.96 | 275,396.47 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.75 | 274,721.72 |
| 12/06/16 | 119 | Pellegrino & Associates LLC | Payment pursuant to 11/30/16 Order Granting the Motion for Interim Distribution | 6700-000 | | 2,309.64 | 272,412.08 |
| 12/06/16 | 120 | Freeborn & Peters, LLP | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6700-000 | | 42,828.30 | 229,583.78 |
| 12/06/16 | 121 | Day Rettig Martin PC | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6700-000 | | 11,777.27 | 217,806.51 |
| 12/06/16 | 122 | Marc Ross | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6700-000 | | 37,333.15 | 180,473.36 |
| 12/06/16 | 123 | Bradshaw Fowler Proctor & Fairgrave | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6210-000 | | 52,297.07 | 128,176.29 |
| 12/06/16 | 124 | Morris Anderson | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6700-000 | | 11,979.63 | 116,196.66 |
| 12/06/16 | 125 | DKM Manufacturing | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 6990-000 | | 7,344.60 | 108,852.06 |
| 12/06/16 | 126 | Office of the United States Trustee | Payment pursuant to 11/30/16 Order Granting Motion for Interim Distribution | 2950-000 | | 1,625.00 | 107,227.06 |
| 03/09/17 | 127 | RSM US LLP | Payment pursuant to 3/7/17 Order Approving Application for Compensation | 3410-000 | | 2,080.00 | 105,147.06 |
| 05/08/17 | | From Account #******9267 | Transferred to consolidate funds into one account | 9999-000 | 55,670.01 | | 160,817.07 |
| 05/08/17 | | From Account #******9268 | Transferred to consolidate funds into one account | 9999-000 | 107,862.52 | | 268,679.59 |
| 05/09/17 | | From Account #******9268 | Transferred funds to consolidate accounts into one account | 9999-000 | 361.17 | | 269,040.76 |

Subtotals :     $163,893.70     $197,072.06

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/17 | 128 | Peiffer Law Office, P.C. | Payment pursuant to 6/8/17 Order Approving Application for Compensation | | | 4,830.67 | 264,210.09 |
| | | | | 4,814.50 | 3210-000 | | 264,210.09 |
| | | | | 16.17 | 3220-000 | | 264,210.09 |
| 06/16/17 | 129 | Clerk U.S. Bankruptcy Court | Dividend paid 100.00% on $7,618.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 7,618.00 | 256,592.09 |
| 06/16/17 | 130 | Charles L Smith | Dividend paid 100.00% on $1,762.20, Trustee Expenses;  Reference: | 2200-000 | | 1,762.20 | 254,829.89 |
| 06/16/17 | 131 | Charles L Smith | Dividend paid 100.00% on $42,554.72, Trustee Compensation;  Reference: | 2100-000 | | 42,554.72 | 212,275.17 |
| 06/16/17 | 132 | Randy Clay Cox | Dividend paid 100.00% on $11,725.00; Claim# 50; Filed: $13,579.84; Reference: 6274 | 5300-000 | | 11,725.00 | 200,550.17 |
| 06/16/17 | 133 | Susan B. Long | Dividend paid 100.00% on $1,667.00; Claim# 63; Filed: $1,667.00; Reference: | 5300-000 | | 1,667.00 | 198,883.17 |
| 06/16/17 | 134 | Sheri Messerschmitt | Dividend paid 100.00% on $61.50; Claim# 100; Filed: $61.50; Reference: | 5300-000 | | 61.50 | 198,821.67 |
| 06/16/17 | 135 | Ranee Blunt | Dividend paid 100.00% on $1,000.50; Claim# 102; Filed: $1,000.50; Reference: | 5300-000 | | 1,000.50 | 197,821.17 |
| 06/16/17 | 136 | Lisa Downing | Dividend paid 100.00% on $447.31; Claim# 103; Filed: $447.31; Reference: | 5300-000 | | 447.31 | 197,373.86 |
| 06/16/17 | 137 | James Miller | Dividend paid 100.00% on $1,082.15; Claim# 104; Filed: $1,082.15; Reference: | 5300-000 | | 1,082.15 | 196,291.71 |
| 06/16/17 | 138 | Jack Burnham Jr. | Dividend paid 100.00% on $149.45; Claim# 105; Filed: $149.45; Reference: | 5300-000 | | 149.45 | 196,142.26 |
| 06/16/17 | 139 | Kathern F. Weaver | Dividend paid 100.00% on $159.56; Claim# 106; Filed: $159.56; Reference: | 5300-000 | | 159.56 | 195,982.70 |
| 06/16/17 | 140 | Carol J. Silvia | Dividend paid 100.00% on $165.54; Claim# 107; Filed: $165.54; Reference: | 5300-000 | | 165.54 | 195,817.16 |
| 06/16/17 | 141 | Pamela Fisher | Dividend paid 100.00% on $126.60; Claim# 108; Filed: $126.60; Reference: | 5300-000 | | 126.60 | 195,690.56 |
| 06/16/17 | 142 | Randall Kiefer | Dividend paid 100.00% on $7,174.89; Claim# 109; Filed: $7,174.89; Reference: | 5300-000 | | 7,174.89 | 188,515.67 |
| 06/16/17 | 143 | Judith Renee Parcell | Dividend paid 100.00% on $2,265.80; Claim# 110; Filed: $2,265.80; Reference: | 5300-000 | | 2,265.80 | 186,249.87 |
| 06/16/17 | 144 | Kenneth Black | Dividend paid 100.00% on $525.04; Claim# 111; Filed: $525.04; Reference: | 5300-000 | | 525.04 | 185,724.83 |
| 06/16/17 | 145 | Joanna Beebe | Dividend paid 100.00% on $397.88; Claim# 112; Filed: $397.88; Reference: | 5300-000 | | 397.88 | 185,326.95 |

|  |  |  |  |
|---|---|---|---|
| Subtotals : | $0.00 | $83,713.81 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/17 | 146 | Jesse Lee Henderson | Dividend paid 100.00% on $1,234.58; Claim# 113; Filed: $1,234.58; Reference: | 5300-000 | | 1,234.58 | 184,092.37 |
| 06/16/17 | 147 | Catherine R. Watson | Dividend paid 100.00% on $1,847.42; Claim# 114; Filed: $1,847.42; Reference: | 5300-000 | | 1,847.42 | 182,244.95 |
| 06/16/17 | 148 | Amanda Ingwersen | Dividend paid 100.00% on $722.21; Claim# 115; Filed: $722.21; Reference: | 5300-000 | | 722.21 | 181,522.74 |
| 06/16/17 | 149 | Ronda Burke | Dividend paid 100.00% on $3,409.75; Claim# 116; Filed: $3,409.75; Reference: | 5300-000 | | 3,409.75 | 178,112.99 |
| 06/16/17 | 150 | April Gentry | Dividend paid 100.00% on $575.80; Claim# 117; Filed: $575.80; Reference: | 5300-000 | | 575.80 | 177,537.19 |
| 06/16/17 | 151 | Denise Carr | Dividend paid 100.00% on $502.64; Claim# 118; Filed: $502.64; Reference: | 5300-000 | | 502.64 | 177,034.55 |
| 06/16/17 | 152 | Virginia F. Johnson | Dividend paid 100.00% on $210.06; Claim# 119; Filed: $210.06; Reference: | 5300-000 | | 210.06 | 176,824.49 |
| 06/16/17 | 153 | John McKeever | Dividend paid 100.00% on $596.50; Claim# 120; Filed: $596.50; Reference: | 5300-000 | | 596.50 | 176,227.99 |
| 06/16/17 | 154 | Salvador Gallegos | Dividend paid 100.00% on $688.97; Claim# 123; Filed: $688.97; Reference: 1570 | 5300-000 | | 688.97 | 175,539.02 |
| 06/16/17 | 155 | Lloyd Hickenbottom | Dividend paid 100.00% on $286.49; Claim# 124; Filed: $286.49; Reference: 0979 | 5300-000 | | 286.49 | 175,252.53 |
| 06/16/17 | 156 | William Forrest Aburey | Dividend paid 100.00% on $122.14; Claim# 125; Filed: $122.14; Reference: | 5300-000 | | 122.14 | 175,130.39 |
| 06/16/17 | 157 | Robert A. Brown | Dividend paid 100.00% on $975.18; Claim# 126; Filed: $975.18; Reference: | 5300-000 | | 975.18 | 174,155.21 |
| 06/16/17 | 158 | Christy Schwartz | Dividend paid 100.00% on $1,110.92; Claim# 127; Filed: $1,110.92; Reference: | 5300-000 | | 1,110.92 | 173,044.29 |
| 06/16/17 | 159 | Amy Kessel | Dividend paid 100.00% on $899.23; Claim# 128; Filed: $899.23; Reference: | 5300-000 | | 899.23 | 172,145.06 |
| 06/16/17 | 160 | Justine Craff | Dividend paid 100.00% on $257.27; Claim# 129; Filed: $257.27; Reference: | 5300-000 | | 257.27 | 171,887.79 |
| 06/16/17 | 161 | Gary W. Batterson | Dividend paid 100.00% on $880.59; Claim# 130; Filed: $880.59; Reference: | 5300-000 | | 880.59 | 171,007.20 |
| 06/16/17 | 162 | Diana Lynn Spates | Dividend paid 100.00% on $2,861.93; Claim# 131; Filed: $2,861.93; Reference: | 5300-000 | | 2,861.93 | 168,145.27 |
| 06/16/17 | 163 | Robert M. Johnson | Dividend paid 100.00% on $2,580.45; Claim# 132; Filed: $2,580.45; Reference: | 5300-000 | | 2,580.45 | 165,564.82 |
| 06/16/17 | 164 | Joseph Daugherty, Jr. | Dividend paid 100.00% on $2,832.29; Claim# 134; Filed: $2,832.29; Reference: 0028 | 5300-000 | | 2,832.29 | 162,732.53 |
| 06/16/17 | 165 | Katie L. Balster | Dividend paid 100.00% on $46.74; Claim# | 5300-000 | | 46.74 | 162,685.79 |

Subtotals :    $0.00    $22,641.16

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| Case Number: | 12-01757-ALS7-SLA | | Trustee: | Charles L Smith (350260) |
| Case Name: | Harper Brush Works, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******9266 - Checking Account |
| Taxpayer ID #: | **-***0028 | | Blanket Bond: | $25,767,000.00  (per case limit) |
| Period Ending: | 04/28/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 136; Filed: $46.74; Reference: | | | | |
| 06/16/17 | 166 | Scott Hawkins | Dividend paid 100.00% on $39.82; Claim# 137; Filed: $39.82; Reference: | 5300-000 | | 39.82 | 162,645.97 |
| 06/16/17 | 167 | Marc Roe | Dividend paid 100.00% on $1,619.27; Claim# 138; Filed: $1,619.27; Reference: | 5300-000 | | 1,619.27 | 161,026.70 |
| 06/16/17 | 168 | Charles Moon, Jr. | Dividend paid 100.00% on $5,403.03; Claim# 153; Filed: $5,403.03; Reference: | 5300-000 | | 5,403.03 | 155,623.67 |
| 06/16/17 | 169 | Charles Moon, Jr. | Dividend paid 100.00% on $1,000.00; Claim# 152; Filed: $1,000.00; Reference: | 5400-000 | | 1,000.00 | 154,623.67 |
| 06/16/17 | 170 | New York State | Dividend paid 100.00% on $1,068.00; Claim# 45 -3; Filed: $1,168.00; Reference: | 5800-000 | | 1,068.00 | 153,555.67 |
| 06/16/17 | 171 | Ohio Department of Taxation | Dividend paid 100.00% on $148.41; Claim# 55P; Filed: $148.41; Reference: | 5800-000 | | 148.41 | 153,407.26 |
| 06/16/17 | 172 | Indiana Department of Revenue | Dividend paid 100.00% on $2,051.01; Claim# 56 -2; Filed: $2,327.64; Reference: | 5800-000 | | 2,051.01 | 151,356.25 |
| 06/16/17 | 173 | Laufer Group Int., Ltd. | Dividend paid 100.00% on $3,171.96; Claim# 71P; Filed: $40,927.09; Reference: ABRU | 5800-000 | | 3,171.96 | 148,184.29 |
| 06/16/17 | 174 | City of Birmingham Dept. of Finance | Dividend paid 100.00% on $116.00; Claim# 88; Filed: $116.00; Reference: 3812 | 5800-000 | | 116.00 | 148,068.29 |
| 06/16/17 | 175 | Massachusetts Department of Revenue | Dividend paid 100.00% on $1,216.27; Claim# 96; Filed: $1,216.27; Reference: | 5800-000 | | 1,216.27 | 146,852.02 |
| 06/16/17 | 176 | Wyoming Department of Revenue | Dividend paid 100.00% on $303.58; Claim# 121; Filed: $303.58; Reference: 2171 | 5800-000 | | 303.58 | 146,548.44 |
| 06/16/17 | 177 | Missouri Department of Revenue | Dividend paid 100.00% on $2,261.26; Claim# 135; Filed: $2,261.26; Reference: | 5800-000 | | 2,261.26 | 144,287.18 |
| 06/16/17 | 178 | Pitt County Tax Collector | Dividend paid 100.00% on $27,060.11; Claim# 141P; Filed: $27,060.11; Reference: 0028 | 5800-000 | | 27,060.11 | 117,227.07 |
| 06/16/17 | 179 | City and County of Denver/Treasury | Dividend paid 100.00% on $1,499.00; Claim# 142; Filed: $1,499.00; Reference: 0265 | 5800-000 | | 1,499.00 | 115,728.07 |
| 06/16/17 | 180 | Ohio Department of Taxation | Dividend paid 100.00% on $1,013.07; Claim# 144P; Filed: $1,663.90; Reference: | 5800-000 | | 1,013.07 | 114,715.00 |
| 06/16/17 | 181 | Tennessee Department of Revenue | Dividend paid 100.00% on $155.49; Claim# 145; Filed: $155.49; Reference: | 5800-000 | | 155.49 | 114,559.51 |
| 06/16/17 | 182 | Tennessee Department of Revenue | Dividend paid 100.00% on $298.86; Claim# 146P; Filed: $320.89; Reference: | 5800-000 | | 298.86 | 114,260.65 |
| 06/16/17 | 183 | California Franchise Tax Board | Dividend paid 100.00% on $821.96; Claim# 147P; Filed: $821.96; Reference: | 5800-000 | | 821.96 | 113,438.69 |
| 06/16/17 | 184 | Commonwealth of Massachusetts | Dividend paid 100.00% on $5,597.74; Claim# 156; Filed: $5,597.74; Reference: 1157 | 5800-000 | | 5,597.74 | 107,840.95 |
| | | | Subtotals : | | $0.00 | $54,844.84 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00 (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/17 | 185 | Ohio Department of Taxation | Dividend paid 100.00% on $2,201.37; Claim# 163P; Filed: $3,652.13; Reference: | 5800-000 | | 2,201.37 | 105,639.58 |
| 06/16/17 | 186 | North Star | Dividend paid 0.72% on $29,495.40; Claim# 1; Filed: $29,495.40; Reference: 3177 | 7100-000 | | 212.68 | 105,426.90 |
| 06/16/17 | 187 | MH Equipment Company | Dividend paid 0.72% on $2,257.07; Claim# 2; Filed: $2,257.07; Reference: 3676 | 7100-000 | | 16.28 | 105,410.62 |
| 06/16/17 | 188 | ULINE Shipping Supply | Dividend paid 0.72% on $2,376.55; Claim# 3; Filed: $2,376.55; Reference: 9707 | 7100-000 | | 17.15 | 105,393.47 |
| 06/16/17 | 189 | Tape Products Company | Dividend paid 0.72% on $1,500.00; Claim# 4; Filed: $1,500.00; Reference: 8439 | 7100-000 | | 10.82 | 105,382.65 |
| 06/16/17 | 190 | GE CITS | Dividend paid 0.72% on $78,948.89; Claim# 6 -2; Filed: $78,948.89; Reference: 8006 | 7100-000 | | 569.23 | 104,813.42 |
| 06/16/17 | 191 | ColorMatrix Corporation | Dividend paid 0.72% on $10,015.37; Claim# 7; Filed: $10,015.37; Reference: 2460 | 7100-000 | | 72.21 | 104,741.21 |
| 06/16/17 | 192 | Franchise Tax Board | Dividend paid 0.72% on $1,253.54; Claim# 8; Filed: $1,253.54; Reference: 5472 | 7100-000 | | 9.04 | 104,732.17 |
| 06/16/17 | 193 | CDW | Dividend paid 0.72% on $3,259.94; Claim# 11; Filed: $3,259.94; Reference: 7001 | 7100-000 | | 23.50 | 104,708.67 |
| 06/16/17 | 194 | Pitney Bowes Inc | Dividend paid 0.72% on $2,849.22; Claim# 12; Filed: $2,849.22; Reference: 1025 | 7100-000 | | 20.54 | 104,688.13 |
| 06/16/17 | 195 | H. Muehlstein & Co., Inc. | Dividend paid 0.72% on $46,031.57; Claim# 13; Filed: $46,031.57; Reference: 8014 | 7100-000 | | 331.89 | 104,356.24 |
| 06/16/17 | 196 | Standard Register Company | Dividend paid 0.72% on $18,732.08; Claim# 14; Filed: $18,732.08; Reference: 8815 | 7100-000 | | 135.06 | 104,221.18 |
| 06/16/17 | 197 | American Transport Group. LLC | Dividend paid 0.72% on $11,709.00; Claim# 16; Filed: $11,709.00; Reference: | 7100-000 | | 84.42 | 104,136.76 |
| 06/16/17 | 198 | S.M. Arnold, Inc. | Dividend paid 0.72% on $1,274.04; Claim# 17; Filed: $1,274.04; Reference: 0024 | 7100-000 | | 9.19 | 104,127.57 |
| 06/16/17 | 199 | Zone Enterprises, LLC | Dividend paid 0.72% on $10,631.69; Claim# 18; Filed: $10,631.69; Reference: 8083 | 7100-000 | | 76.66 | 104,050.91 |
| 06/16/17 | 200 | Estes Express Lines | Dividend paid 0.72% on $2,165.10; Claim# 19; Filed: $2,165.10; Reference: 8551 | 7100-000 | | 15.61 | 104,035.30 |
| 06/16/17 | 201 | North Central Distribution, LLC | Dividend paid 0.72% on $2,232.75; Claim# 20; Filed: $2,232.75; Reference: | 7100-000 | | 16.10 | 104,019.20 |
| 06/16/17 | 202 | Husch Blackwell LLP | Dividend paid 0.72% on $27,134.68; Claim# 21; Filed: $27,134.68; Reference: 6881 | 7100-000 | | 195.64 | 103,823.56 |
| 06/16/17 | 203 | Con-Way Freight | Dividend paid 0.72% on $25,573.12; Claim# 23; Filed: $25,573.12; Reference: 1326 | 7100-000 | | 184.39 | 103,639.17 |
| 06/16/17 | 204 | DMB Supply, Inc. | Dividend paid 0.72% on $10,478.01; Claim# | 7100-000 | | 75.55 | 103,563.62 |

Subtotals :  $0.00  $4,277.33

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 24; Filed: $10,478.01; Reference: 4682 | | | | |
| 06/16/17 | 205 | Weston Premium Woods, Inc. | Dividend paid  0.72% on $13,569.80; Claim# 26; Filed: $13,569.80; Reference: 4331 | 7100-000 | | 97.84 | 103,465.78 |
| 06/16/17 | 206 | Akzo Nobel Coatings Inc. | Dividend paid  0.72% on $13,917.80; Claim# 28; Filed: $13,917.80; Reference: 8216 | 7100-000 | | 100.35 | 103,365.43 |
| 06/16/17 | 207 | Iowa Economic Development Authority | Dividend paid  0.72% on $160,000.00; Claim# 31 -2; Filed: $160,000.00; Reference: | 7100-000 | | 1,153.62 | 102,211.81 |
| 06/16/17 | 208 | Holmes Murphy & Associates | Dividend paid  0.72% on $112,032.85; Claim# 32 -2; Filed: $112,032.85; Reference: | 7100-000 | | 807.77 | 101,404.04 |
| 06/16/17 | 209 | Whitley Monahan Handle Co. | Dividend paid  0.72% on $239,121.86; Claim# 33; Filed: $239,121.86; Reference: | 7100-000 | | 1,724.10 | 99,679.94 |
| 06/16/17 | 210 | Monahan Filaments | Dividend paid  0.72% on $15,982.62; Claim# 34; Filed: $15,982.62; Reference: | 7100-000 | | 115.24 | 99,564.70 |
| 06/16/17 | 211 | Monahan Partners | Dividend paid  0.72% on $11,666.44; Claim# 35; Filed: $11,666.44; Reference: | 7100-000 | | 84.12 | 99,480.58 |
| 06/16/17 | 212 | Brush Fibers, Inc. | Dividend paid  0.72% on $53,181.57; Claim# 36; Filed: $53,181.57; Reference: | 7100-000 | | 383.45 | 99,097.13 |
| 06/16/17 | 213 | Timberland Wood Products | Dividend paid  0.72% on $15,173.89; Claim# 38; Filed: $15,173.89; Reference: | 7100-000 | | 109.41 | 98,987.72 |
| 06/16/17 | 214 | Pelray International LLC | Dividend paid  0.72% on $37,396.52; Claim# 39; Filed: $37,396.52; Reference: | 7100-000 | | 269.63 | 98,718.09 |
| 06/16/17 | 215 | Moerman Americas, Inc. | Dividend paid  0.72% on $27,806.84; Claim# 40; Filed: $27,806.84; Reference: | 7100-000 | | 200.49 | 98,517.60 |
| 06/16/17 | 216 | Bass Lawn/Landscaping Care, Inc. | Dividend paid  0.72% on $1,958.10; Claim# 41; Filed: $1,958.10; Reference: | 7100-000 | | 14.12 | 98,503.48 |
| 06/16/17 | 217 | Office Depot | Dividend paid  0.72% on $4,939.50; Claim# 42; Filed: $4,939.50; Reference: 9333 | 7100-000 | | 35.61 | 98,467.87 |
| 06/16/17 | 218 | FedEx Tech Connect Inc as Assignee | Dividend paid  0.72% on $126,761.27; Claim# 46; Filed: $126,761.27; Reference: 3140 | 7100-000 | | 913.97 | 97,553.90 |
| 06/16/17 | 219 | Aladdin Packaging LLC | Dividend paid  0.72% on $24,500.00; Claim# 47; Filed: $24,500.00; Reference: 8003 | 7100-000 | | 176.65 | 97,377.25 |
| 06/16/17 | 220 | Waste Industries | Dividend paid  0.72% on $810.89; Claim# 48; Filed: $810.89; Reference: 6015 | 7100-000 | | 5.85 | 97,371.40 |
| 06/16/17 | 221 | US BANK N.A. | Dividend paid  0.72% on $19,619.99; Claim# 49; Filed: $19,619.99; Reference: 1358 | 7100-000 | | 141.46 | 97,229.94 |
| 06/16/17 | 222 | Randy Clay Cox | Dividend paid  0.72% on $1,854.84; Claim# 50; Filed: $13,579.84; Reference: 6274 | 7100-000 | | 13.37 | 97,216.57 |
| 06/16/17 | 223 | Landsberg | Dividend paid  0.72% on $846.43; Claim# 51; Filed: $846.43; Reference: | 7100-000 | | 6.10 | 97,210.47 |
| | | | Subtotals : | | $0.00 | $6,353.15 | |

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA  
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028  
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)  
**Bank Name:** Mechanics Bank  
**Account:** ******9266 - Checking Account  
**Blanket Bond:** $25,767,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/17 | 224 | Quickie Manufacturing Corp. | Dividend paid  0.72% on $51,048.61; Claim# 52; Filed: $51,048.61; Reference: 1354 | 7100-000 | | 368.07 | 96,842.40 |
| 06/16/17 | 225 | WA Department of Revenue | Dividend paid  0.72% on $1,413.60; Claim# 53U; Filed: $1,413.60; Reference: 0028 | 7100-000 | | 10.19 | 96,832.21 |
| 06/16/17 | 226 | UMB Bank, n.a. | Dividend paid  0.72% on $1,915,651.00; Claim# 54 -2; Filed: $1,915,651.00; Reference: 0100 | 7100-000 | | 13,812.11 | 83,020.10 |
| 06/16/17 | 227 | Airgas USA, LLC | Dividend paid  0.72% on $1,413.57; Claim# 58; Filed: $1,413.57; Reference: T468 | 7100-000 | | 10.19 | 83,009.91 |
| 06/16/17 | 228 | YRC, Inc | Dividend paid  0.72% on $13,305.88; Claim# 60; Filed: $13,305.88; Reference: 7810 | 7100-000 | | 95.94 | 82,913.97 |
| 06/16/17 | 229 | George Robert Gey | Dividend paid  0.72% on $1,000.00; Claim# 62; Filed: $1,000.00; Reference: | 7100-000 | | 7.21 | 82,906.76 |
| 06/16/17 | 230 | The Loxcreen Company, Inc. | Dividend paid  0.72% on $2,500.00; Claim# 64; Filed: $2,500.00; Reference: 7614<br>Stopped on 09/29/17 | 7100-005 | | 18.03 | 82,888.73 |
| 06/16/17 | 231 | Waste Management | Dividend paid  0.72% on $4,504.62; Claim# 65; Filed: $4,504.62; Reference: 9174 | 7100-000 | | 32.48 | 82,856.25 |
| 06/16/17 | 232 | M Holland Company | Dividend paid  0.72% on $43,818.00; Claim# 67; Filed: $43,818.00; Reference: 0039 | 7100-000 | | 315.93 | 82,540.32 |
| 06/16/17 | 233 | Bridgewell Resources LLC, Attn: Trina Travis | Dividend paid  0.72% on $12,531.54; Claim# 68; Filed: $12,531.54; Reference: | 7100-000 | | 90.35 | 82,449.97 |
| 06/16/17 | 234 | Sinclair & Rush, Inc. | Dividend paid  0.72% on $1,244.73; Claim# 69; Filed: $1,244.73; Reference: 0589 | 7100-000 | | 8.97 | 82,441.00 |
| 06/16/17 | 235 | O'Ryan Group, Inc. | Dividend paid  0.72% on $3,235.74; Claim# 70; Filed: $3,235.74; Reference: | 7100-000 | | 23.33 | 82,417.67 |
| 06/16/17 | 236 | Laufer Group Int., Ltd. | Dividend paid  0.72% on $37,755.13; Claim# 71; Filed: $40,927.09; Reference: ABRU | 7100-000 | | 272.22 | 82,145.45 |
| 06/16/17 | 237 | ABF Freight System, Inc. | Dividend paid  0.72% on $103,184.43; Claim# 72 -2; Filed: $103,184.43; Reference: | 7100-000 | | 743.97 | 81,401.48 |
| 06/16/17 | 238 | Creative Poly, Inc. | Dividend paid  0.72% on $3,032.75; Claim# 73; Filed: $3,032.75; Reference: 3731 | 7100-000 | | 21.87 | 81,379.61 |
| 06/16/17 | 239 | Mary Ann Barnett | Dividend paid  0.72% on $32,204.69; Claim# 74; Filed: $32,204.69; Reference: | 7100-000 | | 232.20 | 81,147.41 |
| 06/16/17 | 240 | David W. Harper | Dividend paid  0.72% on $15,840.38; Claim# 76; Filed: $15,840.38; Reference: 4434 | 7100-000 | | 114.21 | 81,033.20 |
| 06/16/17 | 241 | Quickie Manufacturing Corp. | Dividend paid  0.72% on $4,691.32; Claim# 78; Filed: $4,691.32; Reference: 1354 | 7100-000 | | 33.83 | 80,999.37 |
| 06/16/17 | 242 | Barry D. Harper | Dividend paid  0.72% on $20,000.00; Claim# | 7100-000 | | 144.20 | 80,855.17 |

Subtotals :     $0.00     $16,355.30

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

**Case Number:** 12-01757-ALS7-SLA
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** Mechanics Bank
**Account:** ******9266 - Checking Account
**Blanket Bond:** $25,767,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 80U; Filed: $20,000.00; Reference: | | | | |
| 06/16/17 | 243 | DKM Manufacturing, Inc. | Dividend paid  0.72% on $13,589.74; Claim# 82; Filed: $88,589.24; Reference: | 7100-000 | | 97.98 | 80,757.19 |
| 06/16/17 | 244 | Down East Industrial Supplies, Inc. | Dividend paid  0.72% on $1,470.54; Claim# 83; Filed: $1,470.54; Reference: | 7100-000 | | 10.60 | 80,746.59 |
| 06/16/17 | 245 | Hazardous & Environmental Supplies, Inc. | Dividend paid  0.72% on $8,234.68; Claim# 84; Filed: $8,234.68; Reference: | 7100-000 | | 59.37 | 80,687.22 |
| 06/16/17 | 246 | QWEST COMMUNICATIONS CORP LLC DBA CENTURYLINK | Dividend paid  0.72% on $1,561.20; Claim# 86; Filed: $1,561.20; Reference: | 7100-000 | | 11.26 | 80,675.96 |
| 06/16/17 | 247 | Prologis Industrial | Dividend paid  0.72% on $300,000.00; Claim# 87; Filed: $1,425,273.00; Reference: 856 | 7100-000 | | 2,163.04 | 78,512.92 |
| 06/16/17 | 248 | Pension Benefit Guaranty Corp. | Dividend paid  0.72% on $3,660.00; Claim# 89 -2; Filed: $3,660.00; Reference: 5296 | 7100-000 | | 26.39 | 78,486.53 |
| 06/16/17 | 249 | Pension Benefit Guaranty Corp. | Dividend paid  0.72% on $483,786.00; Claim# 90 -2; Filed: $483,786.00; Reference: 5296 | 7100-000 | | 3,488.17 | 74,998.36 |
| 06/16/17 | 250 | Pension Benefit Guaranty Corp. | Dividend paid  0.72% on $232,896.00; Claim# 91; Filed: $232,896.00; Reference: 5296 | 7100-000 | | 1,679.21 | 73,319.15 |
| 06/16/17 | 251 | Kidder-Lane Actuarial Services, LLC | Dividend paid  0.72% on $2,000.00; Claim# 92; Filed: $2,000.00; Reference: | 7100-000 | | 14.42 | 73,304.73 |
| 06/16/17 | 252 | Pitney Bowes Global Financial Services LLC | Dividend paid  0.72% on $2,630.09; Claim# 93; Filed: $2,630.09; Reference: 0880 | 7100-000 | | 18.96 | 73,285.77 |
| 06/16/17 | 253 | Package Craft, LLC | Dividend paid  0.72% on $1,011.12; Claim# 97; Filed: $1,011.12; Reference: 0321 | 7100-000 | | 7.29 | 73,278.48 |
| 06/16/17 | 254 | Mr. LongArm, Inc. | Dividend paid  0.72% on $2,414.40; Claim# 98; Filed: $2,414.40; Reference: 3HB-00 | 7100-000 | | 17.41 | 73,261.07 |
| 06/16/17 | 255 | Interstate Power & Light Company | Dividend paid  0.72% on $3,854.30; Claim# 99; Filed: $3,854.30; Reference: | 7100-000 | | 27.79 | 73,233.28 |
| 06/16/17 | 256 | TCF Equipment Finance, Inc. | Dividend paid  0.72% on $52,930.54; Claim# 133; Filed: $52,930.54; Reference: 8768 | 7100-000 | | 381.64 | 72,851.64 |
| 06/16/17 | 257 | Allsup Manufacturing, Inc. | Dividend paid  0.72% on $11,658.41; Claim# 143; Filed: $11,658.41; Reference: Stopped on 09/29/17 | 7100-005 | | 84.06 | 72,767.58 |
| 06/16/17 | 258 | Wellmark, Inc. dba Wellmark Blue Cross and | Dividend paid  0.72% on $8,775.23; Claim# 148; Filed: $8,775.23; Reference: | 7100-000 | | 63.27 | 72,704.31 |
| 06/16/17 | 259 | Colson Caster Corporation | Dividend paid  0.72% on $6,930.00; Claim# 149; Filed: $6,930.00; Reference: | 7100-000 | | 49.97 | 72,654.34 |
| 06/16/17 | 260 | Greenwood International, Inc. | Dividend paid  0.72% on $263,046.37; Claim# 151; Filed: $263,046.37; Reference: | 7100-000 | | 1,896.60 | 70,757.74 |
| 06/16/17 | 261 | MNG Holdings, Inc. | Dividend paid  0.72% on $8,279.27; Claim# | 7100-000 | | 59.69 | 70,698.05 |
| | | | Subtotals : | | $0.00 | $10,157.12 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

| | |
|---|---|
| **Case Number:** | 12-01757-ALS7-SLA |
| **Case Name:** | Harper Brush Works, Inc. |
| **Taxpayer ID #:** | **-***0028 |
| **Period Ending:** | 04/28/20 |

| | |
|---|---|
| **Trustee:** | Charles L Smith (350260) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9266 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 155; Filed: $8,279.27; Reference: | | | | |
| 06/16/17 | 262 | Nexeo Solutions, LLC | Dividend paid  0.72% on $12,750.00; Claim#<br>158; Filed: $12,750.00; Reference:<br>Stopped on 09/29/17 | | | 91.93 | 70,606.12 |
| 06/16/17 | 263 | Brush Fibers, Inc. | Dividend paid  0.72% on $15,582.20; Claim#<br>159; Filed: $15,582.20; Reference: | | | 112.35 | 70,493.77 |
| 06/16/17 | 264 | Monahan Partners | Dividend paid  0.72% on $9,656.16; Claim#<br>160; Filed: $9,656.16; Reference: | | | 69.62 | 70,424.15 |
| 06/16/17 | 265 | Whitley Monahan Handle Co., LLC | Dividend paid  0.72% on $14,095.50; Claim#<br>161; Filed: $14,095.50; Reference: | | | 101.63 | 70,322.52 |
| 06/16/17 | 266 | Keystone Plastics, Inc. | Dividend paid  0.72% on $7,175.36; Claim#<br>162; Filed: $7,175.36; Reference: | | | 51.74 | 70,270.78 |
| 06/16/17 | 267 | Holmes Murphy & Assoc., Inc. | Dividend paid  0.72% on $7,500.00; Claim#<br>164; Filed: $7,500.00; Reference: | | | 54.08 | 70,216.70 |
| 06/16/17 | 268 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 47.37 | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$400.00;  Claim# 9;<br>Filed: $400.00;<br>Reference: 9482 | 2.88 | | | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$655.52;  Claim# 15;<br>Filed: $655.52;<br>Reference: 1095 | 4.73 | | | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$211.52;  Claim# 25;<br>Filed: $211.52;<br>Reference: 1400 | 1.53 | | | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$478.35;  Claim# 27;<br>Filed: $478.35;<br>Reference: 6893 | 3.45 | | | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$588.50;  Claim# 30;<br>Filed: $588.50 | 4.24 | | | 70,169.33 |
| | | | Dividend paid  0.72% on<br>$415.19;  Claim# 37;<br>Filed: $415.19;<br>Reference: 2658 | 2.99 | | | 70,169.33 |
| | | | Dividend paid  0.72% on | 2.65 | | | 70,169.33 |

| | Subtotals : | $0.00 | $528.72 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 12-01757-ALS7-SLA
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** Mechanics Bank
**Account:** ******9266 - Checking Account
**Blanket Bond:** $25,767,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $367.30;  Claim# 44;<br>Filed: $367.30;<br>Reference: 4977 | | | | |
| | | | Dividend paid   0.72% on<br>$276.63;  Claim# 56 -2;<br>Filed: $2,327.64 | 1.99 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$44.84;  Claim# 59;<br>Filed: $44.84;<br>Reference: 0028 | 0.32 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$614.95;  Claim# 61;<br>Filed: $614.95;<br>Reference: 4440 | 4.43 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$304.80;  Claim# 77;<br>Filed: $304.80;<br>Reference: 2537 | 2.20 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$650.58;  Claim# 94;<br>Filed: $650.58;<br>Reference: 5834 | 4.69 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$189.12;  Claim# 95 -2;<br>Filed: $189.12;<br>Reference: 2106 | 1.36 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$405.47;  Claim# 101;<br>Filed: $405.47;<br>Reference: 1958 | 2.92 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$196.36;  Claim# 139;<br>Filed: $196.36;<br>Reference: 9983 | 1.42 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$650.83;  Claim# 144U;<br>Filed: $1,663.90 | 4.69 | 7100-001 | | 70,169.33 |
| | | | Dividend paid   0.72% on<br>$22.03;  Claim# 146;<br>Filed: $320.89 | 0.16 | 7100-001 | | 70,169.33 |

Subtotals :                          $0.00            $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA

**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028

**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)

**Bank Name:** Mechanics Bank

**Account:** ******9266 - Checking Account

**Blanket Bond:** $25,767,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 0.72% on 0.72 $100.00; Claim# 45 -3; Filed: $1,168.00 | 7100-001 | | | 70,169.33 |
| 07/10/17 | {11} | Capstone Insurance Company | Turnover of non-exempt insurance dividend payment | 1129-000 | 5,571.00 | | 75,740.33 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.05 | 75,629.28 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.06 | 75,509.22 |
| 09/29/17 | 230 | The Loxcreen Company, Inc. | Dividend paid 0.72% on $2,500.00; Claim# 64; Filed: $2,500.00; Reference: 7614 Stopped: check issued on 06/16/17 | 7100-005 | | -18.03 | 75,527.25 |
| 09/29/17 | 257 | Allsup Manufacturing, Inc. | Dividend paid 0.72% on $11,658.41; Claim# 143; Filed: $11,658.41; Reference: Stopped: check issued on 06/16/17 | 7100-005 | | -84.06 | 75,611.31 |
| 09/29/17 | 262 | Nexeo Solutions, LLC | Dividend paid 0.72% on $12,750.00; Claim# 158; Filed: $12,750.00; Reference: Stopped: check issued on 06/16/17 | 7100-005 | | -91.93 | 75,703.24 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.26 | 75,597.98 |
| 10/03/17 | 269 | Nexeo Solutions, LLC | Dividend paid 0.72% on $12,750.00; Claim# 158; Filed: $12,750.00; Reference: | 7100-005 | | 91.93 | 75,506.05 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.90 | 75,390.15 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.43 | 75,281.72 |
| 12/05/17 | 270 | The Loxcreen Company, Inc. | Ref # 7614 | 7100-000 | | 18.03 | 75,263.69 |
| 12/05/17 | 271 | Capstone Insurance Company Ltd. | Payment of Assessment Invoice | 2990-000 | | 309.00 | 74,954.69 |
| 12/06/17 | 272 | U.S. Bankruptcy Court | Unclaimed funds | 7100-001 | | 84.06 | 74,870.63 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.38 | 74,766.25 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.29 | 74,647.96 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.21 | 74,547.75 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.22 | 74,440.53 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.50 | 74,337.03 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.62 | 74,219.41 |
| 06/04/18 | 273 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #12-01757-ALS7, Bond #016018056 Voided on 06/04/18 | 2300-004 | | 24.40 | 74,195.01 |
| 06/04/18 | 273 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #12-01757-ALS7, Bond #016018056 Voided: check issued on 06/04/18 | 2300-004 | | -24.40 | 74,219.41 |

Subtotals : $5,571.00 $1,520.92

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/18 | 274 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2018 FOR CASE #12-01757-ALS7, Bond #016018056 | 2300-000 | | 37.54 | 74,181.87 |
| 06/18/18 | 275 | RSM US LLP | Payment of Accountant per 6/12/18 Order Approving Application for Compensation Stopped on 07/10/18 | 3410-005 | | 1,860.00 | 72,321.87 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.17 | 72,218.70 |
| 07/10/18 | 275 | RSM US LLP | Payment of Accountant per 6/12/18 Order Approving Application for Compensation Stopped: check issued on 06/18/18 | 3410-005 | | -1,860.00 | 74,078.70 |
| 07/10/18 | 276 | RSM US LLP | Payment of Accountant per 6/12/18 Order Approving Application for Compensation | 3410-000 | | 1,860.00 | 72,218.70 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.31 | 72,106.39 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.17 | 71,999.22 |
| 09/21/18 | {11} | Capstone Insurance Company, Ltd. | Captone Insurance final payment | 1129-000 | 114,423.00 | | 186,422.22 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.76 | 186,354.46 |
| 10/17/18 | 277 | Marc Ross | Consultant for Trustees - fees - Payment purusant to 10/8/18 Order Approving Application for Compensation | | | 25,576.67 | 160,777.79 |
| | | | Consultant for Trustee fees          25,347.00 | 3731-000 | | | 160,777.79 |
| | | | Consultant for Trustee expenses          229.67 | 3732-000 | | | 160,777.79 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.07 | 160,617.72 |
| 07/10/19 | | Transition Transfer Debit | | 9999-000 | | 160,617.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 899,467.65 | 899,467.65 | **$0.00** |
| Less: Bank Transfers | 163,893.70 | 160,617.72 | |
| **Subtotal** | 735,573.95 | 738,849.93 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$735,573.95** | **$738,849.93** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9267 - Real Estate |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/13 | | Brandon Nelson, P.C. Trust Account | Payment of $18,000 pursuant to 5/30/13 Order Approving  Motion to Sell | | 15,211.85 | | 15,211.85 |
| | {29} | | All that part of Henn's          18,000.00<br>Subdivison of  Blocks | 1110-000 | | | 15,211.85 |
| | | | document stamps          -28.00 | 2500-000 | | | 15,211.85 |
| | | | pre-petition real estate          -974.00<br>taxes | 4700-000 | | | 15,211.85 |
| | | | post-petition real estate          -853.86<br>taxes | 2820-000 | | | 15,211.85 |
| | | | abstract cost          -255.00 | 2500-000 | | | 15,211.85 |
| | | | expenses          -677.29 | 2500-000 | | | 15,211.85 |
| 11/08/13 | {39} | Fairfield Economic Development Assn. | Payment pursuant to 11/5/13 Order Approving Motion to Sell | 1210-000 | 1,000.00 | | 16,211.85 |
| 12/16/13 | | Morrissey Law Offices - Trust Account | Payment of $42,000 pursuant to 11/5/13 Order Approving Motion to Sell | | 39,644.59 | | 55,856.44 |
| | {39} | | A Part of Lot 10 and part          42,000.00<br>of Parcel 2 of Lot | 1110-000 | | | 55,856.44 |
| | {39} | | Earnest deposit          -1,000.00 | 1110-000 | | | 55,856.44 |
| | | | post-petition real estate          -940.41<br>taxes | 2820-000 | | | 55,856.44 |
| | | | abstracting          -415.00 | 2500-000 | | | 55,856.44 |
| 06/01/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2016 FOR CASE #12-01757-ALS7, Bond #016018056 | 2300-000 | | 186.43 | 55,670.01 |
| 05/08/17 | | To Account #******9266 | Transferred to consolidate funds into one account | 9999-000 | | 55,670.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 55,856.44 | 55,856.44 | $0.00 |
| Less: Bank Transfers | 0.00 | 55,670.01 | |
| **Subtotal** | 55,856.44 | 186.43 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$55,856.44** | **$186.43** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-01757-ALS7-SLA | **Trustee:** Charles L Smith (350260) |
| **Case Name:** Harper Brush Works, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******9268 - Capstone Insurance |
| **Taxpayer ID #:** **-***0028 | **Blanket Bond:** $25,767,000.00 (per case limit) |
| **Period Ending:** 04/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/13 | {11} | Butterfield | Turnover of non-exempt insurance dividend payment | 1129-000 | 20,253.00 | | 20,253.00 |
| 01/10/14 | 101 | Capstone Insurance Company, Ltd. | Assessment Invoice<br>Stopped on 01/13/14 | 2990-005 | | 3,471.00 | 16,782.00 |
| 01/13/14 | 101 | Capstone Insurance Company, Ltd. | Assessment Invoice<br>Stopped: check issued on 01/10/14 | 2990-005 | | -3,471.00 | 20,253.00 |
| 01/13/14 | 102 | Captsone Insurance Company Ltd | Payment of Assessment Invoice | 2990-000 | | 3,471.00 | 16,782.00 |
| 06/02/14 | 103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/02/2014 FOR CASE #12-01757-ALS7, Bond #016018056 | 2300-000 | | 441.10 | 16,340.90 |
| 06/02/15 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/02/2015 FOR CASE #12-01757-ALS7, Bond #016018056 | 2300-000 | | 116.12 | 16,224.78 |
| 08/21/15 | {11} | Capstone Insurance Company, Ltd. | Turnover of non-exempt insurance dividend payment | 1129-000 | 64,409.00 | | 80,633.78 |
| 02/16/16 | 105 | Capstone Insurance Company Ltd. | Payment of Assessment Invoice | 2990-000 | | 734.00 | 79,899.78 |
| 08/17/16 | {11} | Capstone Ins Co Ltd | Turnover of non-exempt insurance dividend payment | 1129-000 | 9,553.00 | | 89,452.78 |
| 08/17/16 | {11} | Capstone Ins Co Ltd | Turnover of non-exempt insurance dividend payment | 1129-000 | 20,443.00 | | 109,895.78 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.43 | 109,408.35 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.71 | 108,990.64 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 364.99 | 108,625.65 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.96 | 108,223.69 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.17 | 107,862.52 |
| 05/08/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -361.17 | 108,223.69 |
| 05/08/17 | | To Account #******9266 | Transferred to consolidate funds into one account | 9999-000 | | 107,862.52 | 361.17 |
| 05/09/17 | | To Account #******9266 | Transferred funds to consolidate accounts into one account | 9999-000 | | 361.17 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 114,658.00 | 114,658.00 | **$0.00** |
| Less: Bank Transfers | 0.00 | 108,223.69 | |
| **Subtotal** | **114,658.00** | **6,434.31** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$114,658.00** | **$6,434.31** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA  
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028  
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)  
**Bank Name:** United Bank  
**Account:** ********5732 - Checking Account  
**Blanket Bond:** $25,767,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/19 | | Transfer from 0061 to 5732 | Transfer from 0061 to 5732 | 9999-000 | 160,617.72 | | 160,617.72 |
| 08/08/19 | 10278 | Charles L Smith | Dividend paid 100.00% on $2,780.62, Trustee Expenses;  Reference: | 2200-000 | | 1,018.42 | 159,599.30 |
| 08/08/19 | 10279 | Charles L Smith | Dividend paid 100.00% on $48,761.60, Trustee Compensation;  Reference: | 2100-000 | | 6,206.88 | 153,392.42 |
| 08/08/19 | 10280 | Clerk U.S. Bankruptcy Court | Dividend paid 100.00% on $1,172.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 1,172.00 | 152,220.42 |
| 08/08/19 | 10281 | RSM US LLP | Dividend paid 100.00% on $4,520.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,520.00 | 147,700.42 |
| 08/08/19 | 10282 | Telpner Peterson Law Firm, LLP | Dividend paid 100.00% on $7,094.50, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 7,094.50 | 140,605.92 |
| 08/08/19 | 10283 | North Star | Dividend paid   3.56% on $29,495.40; Claim# 1; Filed: $29,495.40; Reference: 3177 | 7100-000 | | 838.76 | 139,767.16 |
| 08/08/19 | 10284 | MH Equipment Company | Dividend paid   3.56% on $2,257.07; Claim# 2; Filed: $2,257.07; Reference: 3676 | 7100-000 | | 64.18 | 139,702.98 |
| 08/08/19 | 10285 | ULINE Shipping Supply | Dividend paid   3.56% on $2,376.55; Claim# 3; Filed: $2,376.55; Reference: 9707 | 7100-000 | | 67.57 | 139,635.41 |
| 08/08/19 | 10286 | Tape Products Company | Dividend paid   3.56% on $1,500.00; Claim# 4; Filed: $1,500.00; Reference: 8439 | 7100-000 | | 42.65 | 139,592.76 |
| 08/08/19 | 10287 | GE CITS | Dividend paid   3.56% on $78,948.89; Claim# 6 -2; Filed: $78,948.89; Reference: 8006 | 7100-000 | | 2,245.12 | 137,347.64 |
| 08/08/19 | 10288 | ColorMatrix Corporation | Dividend paid   3.56% on $10,015.37; Claim# 7; Filed: $10,015.37; Reference: 2460 | 7100-000 | | 284.82 | 137,062.82 |
| 08/08/19 | 10289 | Franchise Tax Board | Dividend paid   3.56% on $1,253.54; Claim# 8; Filed: $1,253.54; Reference: 5472 | 7100-000 | | 35.65 | 137,027.17 |
| 08/08/19 | 10290 | H&H Mold & Tooling, Inc | Dividend paid   3.56% on $400.00; Claim# 9; Filed: $400.00; Reference: 9482 | 7100-000 | | 11.38 | 137,015.79 |
| 08/08/19 | 10291 | SAIA Motor Freight | Dividend paid   3.56% on $19,839.55; Claim# 10; Filed: $19,839.55; Reference: | 7100-000 | | 707.24 | 136,308.55 |
| 08/08/19 | 10292 | CDW | Dividend paid   3.56% on $3,259.94; Claim# 11; Filed: $3,259.94; Reference: 7001 | 7100-000 | | 92.71 | 136,215.84 |
| 08/08/19 | 10293 | Pitney Bowes Inc | Dividend paid   3.56% on $2,849.22; Claim# 12; Filed: $2,849.22; Reference: 1025 | 7100-000 | | 81.03 | 136,134.81 |
| 08/08/19 | 10294 | H. Muehlstein & Co., Inc. | Dividend paid   3.56% on $46,031.57; Claim# 13; Filed: $46,031.57; Reference: 8014 | 7100-000 | | 1,309.03 | 134,825.78 |
| 08/08/19 | 10295 | Standard Register Company | Dividend paid   3.56% on $18,732.08; Claim# 14; Filed: $18,732.08; Reference: 8815 | 7100-000 | | 532.70 | 134,293.08 |

Subtotals :        $160,617.72        $26,324.64

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** United Bank
**Account:** ********5732 - Checking Account
**Blanket Bond:** $25,767,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/08/19 | 10296 | Earthlink/Deltacom | Dividend paid  3.56% on $655.52; Claim# 15; Filed: $655.52; Reference: 1095 | 7100-000 | | 18.64 | 134,274.44 |
| 08/08/19 | 10297 | American Transport Group. LLC | Dividend paid  3.56% on $11,709.00; Claim# 16; Filed: $11,709.00; Reference: | 7100-000 | | 332.98 | 133,941.46 |
| 08/08/19 | 10298 | S.M. Arnold, Inc. | Dividend paid  3.56% on $1,274.04; Claim# 17; Filed: $1,274.04; Reference: 0024 | 7100-000 | | 36.23 | 133,905.23 |
| 08/08/19 | 10299 | Zone Enterprises, LLC | Dividend paid  3.56% on $10,631.69; Claim# 18; Filed: $10,631.69; Reference: 8083 | 7100-000 | | 302.34 | 133,602.89 |
| 08/08/19 | 10300 | Estes Express Lines | Dividend paid  3.56% on $2,165.10; Claim# 19; Filed: $2,165.10; Reference: 8551 | 7100-000 | | 61.57 | 133,541.32 |
| 08/08/19 | 10301 | North Central Distribution, LLC | Dividend paid  3.56% on $2,232.75; Claim# 20; Filed: $2,232.75; Reference: | 7100-000 | | 63.49 | 133,477.83 |
| 08/08/19 | 10302 | Husch Blackwell LLP | Dividend paid  3.56% on $27,134.68; Claim# 21; Filed: $27,134.68; Reference: 6881 | 7100-000 | | 771.65 | 132,706.18 |
| 08/08/19 | 10303 | Con-Way Freight | Dividend paid  3.56% on $25,573.12; Claim# 23; Filed: $25,573.12; Reference: 1326 | 7100-000 | | 727.23 | 131,978.95 |
| 08/08/19 | 10304 | DMB Supply, Inc. | Dividend paid  3.56% on $10,478.01; Claim# 24; Filed: $10,478.01; Reference: 4682 | 7100-000 | | 297.97 | 131,680.98 |
| 08/08/19 | 10305 | McMaster-Carr Supply Company | Dividend paid  3.56% on $211.52; Claim# 25; Filed: $211.52; Reference: 1400 | 7100-000 | | 6.01 | 131,674.97 |
| 08/08/19 | 10306 | Weston Premium Woods, Inc. | Dividend paid  3.56% on $13,569.80; Claim# 26; Filed: $13,569.80; Reference: 4331 | 7100-000 | | 385.89 | 131,289.08 |
| 08/08/19 | 10307 | Northern Safety Co., Inc. | Dividend paid  3.56% on $478.35; Claim# 27; Filed: $478.35; Reference: 6893 | 7100-000 | | 13.60 | 131,275.48 |
| 08/08/19 | 10308 | Akzo Nobel Coatings Inc. | Dividend paid  3.56% on $13,917.80; Claim# 28; Filed: $13,917.80; Reference: 8216 | 7100-000 | | 395.79 | 130,879.69 |
| 08/08/19 | 10309 | Iowa Fire Protection, Inc. | Dividend paid  3.56% on $588.50; Claim# 30; Filed: $588.50; Reference: Stopped on 11/11/19 | 7100-005 | | 16.74 | 130,862.95 |
| 08/08/19 | 10310 | Iowa Economic Development Authority | Dividend paid  3.56% on $160,000.00; Claim# 31 -2; Filed: $160,000.00; Reference: | 7100-000 | | 4,550.02 | 126,312.93 |
| 08/08/19 | 10311 | Holmes Murphy & Associates | Dividend paid  3.56% on $112,032.85; Claim# 32 -2; Filed: $112,032.85; Reference: | 7100-000 | | 3,185.95 | 123,126.98 |
| 08/08/19 | 10312 | Whitley Monahan Handle Co. | Dividend paid  3.56% on $239,121.86; Claim# 33; Filed: $239,121.86; Reference: | 7100-000 | | 6,800.06 | 116,326.92 |
| 08/08/19 | 10313 | Monahan Filaments | Dividend paid  3.56% on $15,982.62; Claim# 34; Filed: $15,982.62; Reference: | 7100-000 | | 454.50 | 115,872.42 |
| 08/08/19 | 10314 | Monahan Partners | Dividend paid  3.56% on $11,666.44; Claim# 35; Filed: $11,666.44; Reference: | 7100-000 | | 331.76 | 115,540.66 |

Subtotals :    $0.00    $18,752.42

{} Asset reference(s)

Printed: 04/28/2020 11:17 AM    V.14.66

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA  
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028  
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)  
**Bank Name:** United Bank  
**Account:** ********5732 - Checking Account  
**Blanket Bond:** $25,767,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/19 | 10315 | Brush Fibers, Inc. | Dividend paid   3.56% on $53,181.57; Claim# 36; Filed: $53,181.57; Reference: | 7100-000 | | 1,512.35 | 114,028.31 |
| 08/08/19 | 10316 | MSC Industrial Supply | Dividend paid   3.56% on $415.19; Claim# 37; Filed: $415.19; Reference: 2658 | 7100-000 | | 11.81 | 114,016.50 |
| 08/08/19 | 10317 | Timberland Wood Products | Dividend paid   3.56% on $15,173.89; Claim# 38; Filed: $15,173.89; Reference: | 7100-000 | | 431.51 | 113,584.99 |
| 08/08/19 | 10318 | Pelray International LLC | Dividend paid   3.56% on $37,396.52; Claim# 39; Filed: $37,396.52; Reference: | 7100-000 | | 1,063.47 | 112,521.52 |
| 08/08/19 | 10319 | Moerman Americas, Inc. | Dividend paid   3.56% on $27,806.84; Claim# 40; Filed: $27,806.84; Reference: | 7100-000 | | 790.76 | 111,730.76 |
| 08/08/19 | 10320 | Bass Lawn/Landscaping Care, Inc. | Dividend paid   3.56% on $1,958.10; Claim# 41; Filed: $1,958.10; Reference: | 7100-000 | | 55.68 | 111,675.08 |
| 08/08/19 | 10321 | Office Depot | Dividend paid   3.56% on $4,939.50; Claim# 42; Filed: $4,939.50; Reference: 9333 | 7100-000 | | 140.47 | 111,534.61 |
| 08/08/19 | 10322 | United Parcel Service | Dividend paid   3.56% on $367.30; Claim# 44; Filed: $367.30; Reference: 4977 | 7100-000 | | 10.44 | 111,524.17 |
| 08/08/19 | 10323 | New York State | Dividend paid   3.56% on $100.00; Claim# 45 -3; Filed: $1,168.00; Reference: | 7100-000 | | 2.84 | 111,521.33 |
| 08/08/19 | 10324 | FedEx Tech Connect Inc as Assignee | Dividend paid   3.56% on $126,761.27; Claim# 46; Filed: $126,761.27; Reference: 3140 | 7100-000 | | 3,604.78 | 107,916.55 |
| 08/08/19 | 10325 | Aladdin Packaging LLC | Dividend paid   3.56% on $24,500.00; Claim# 47; Filed: $24,500.00; Reference: 8003 | 7100-000 | | 696.72 | 107,219.83 |
| 08/08/19 | 10326 | Waste Industries | Dividend paid   3.56% on $810.89; Claim# 48; Filed: $810.89; Reference: 6015 | 7100-000 | | 23.06 | 107,196.77 |
| 08/08/19 | 10327 | US BANK N.A. | Dividend paid   3.56% on $19,619.99; Claim# 49; Filed: $19,619.99; Reference: 1358 | 7100-000 | | 557.95 | 106,638.82 |
| 08/08/19 | 10328 | Randy Clay Cox | Dividend paid   3.56% on $1,854.84; Claim# 50; Filed: $13,579.84; Reference: 6274 | 7100-000 | | 52.75 | 106,586.07 |
| 08/08/19 | 10329 | Landsberg | Dividend paid   3.56% on $846.43; Claim# 51; Filed: $846.43; Reference: Stopped on 11/11/19 | 7100-005 | | 24.07 | 106,562.00 |
| 08/08/19 | 10330 | Quickie Manufacturing Corp. | Dividend paid   3.56% on $51,048.61; Claim# 52; Filed: $51,048.61; Reference: 1354 | 7100-000 | | 1,451.70 | 105,110.30 |
| 08/08/19 | 10331 | WA Department of Revenue | Dividend paid   3.56% on $1,413.60; Claim# 53U; Filed: $1,413.60; Reference: 0028 | 7100-000 | | 40.20 | 105,070.10 |
| 08/08/19 | 10332 | UMB Bank, n.a. | Dividend paid   3.56% on $1,915,651.00; Claim# 54 -2; Filed: $1,915,651.00; Reference: 0100 | 7100-000 | | 54,476.55 | 50,593.55 |
| 08/08/19 | 10333 | Indiana Department of Revenue | Dividend paid   3.56% on $276.63; Claim# 56 | 7100-000 | | 7.87 | 50,585.68 |

Subtotals :  $0.00  $64,954.98

{} Asset reference(s)

Printed: 04/28/2020 11:17 AM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

**Case Number:** 12-01757-ALS7-SLA

**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028

**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)

**Bank Name:** United Bank

**Account:** ********5732 - Checking Account

**Blanket Bond:** $25,767,000.00   (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | -2; Filed: $2,327.64; Reference: | | | | |
| 08/08/19 | 10334 | Airgas USA, LLC | Dividend paid   3.56% on $1,413.57; Claim#<br>58; Filed: $1,413.57; Reference: T468 | 7100-000 | | 40.20 | 50,545.48 |
| 08/08/19 | 10335 | Illinois Department of Revenue | Dividend paid   3.56% on $44.84; Claim# 59;<br>Filed: $44.84; Reference: 0028 | 7100-000 | | 1.28 | 50,544.20 |
| 08/08/19 | 10336 | YRC, Inc | Dividend paid   3.56% on $13,305.88; Claim#<br>60; Filed: $13,305.88; Reference: 7810 | 7100-000 | | 378.38 | 50,165.82 |
| 08/08/19 | 10337 | Holland | Dividend paid   3.56% on $614.95; Claim# 61;<br>Filed: $614.95; Reference: 4440 | 7100-000 | | 17.49 | 50,148.33 |
| 08/08/19 | 10338 | George Robert Gey | Dividend paid   3.56% on $1,000.00; Claim#<br>62; Filed: $1,000.00; Reference: | 7100-000 | | 28.44 | 50,119.89 |
| 08/08/19 | 10339 | The Loxcreen Company, Inc. | Dividend paid   3.56% on $2,500.00; Claim#<br>64; Filed: $2,500.00; Reference: 7614<br>Stopped on 11/11/19 | 7100-005 | | 71.09 | 50,048.80 |
| 08/08/19 | 10340 | Waste Management | Dividend paid   3.56% on $4,504.62; Claim#<br>65; Filed: $4,504.62; Reference: 9174<br>Stopped on 11/11/19 | 7100-005 | | 128.10 | 49,920.70 |
| 08/08/19 | 10341 | M Holland Company | Dividend paid   3.56% on $43,818.00; Claim#<br>67; Filed: $43,818.00; Reference: 0039 | 7100-000 | | 1,246.08 | 48,674.62 |
| 08/08/19 | 10342 | Bridgewell Resources LLC, Attn:<br>Trina Travis | Dividend paid   3.56% on $12,531.54; Claim#<br>68; Filed: $12,531.54; Reference:<br>Stopped on 11/11/19 | 7100-005 | | 356.37 | 48,318.25 |
| 08/08/19 | 10343 | Sinclair & Rush, Inc. | Dividend paid   3.56% on $1,244.73; Claim#<br>69; Filed: $1,244.73; Reference: 0589 | 7100-000 | | 35.40 | 48,282.85 |
| 08/08/19 | 10344 | O'Ryan Group, Inc. | Dividend paid   3.56% on $3,235.74; Claim#<br>70; Filed: $3,235.74; Reference: | 7100-000 | | 92.02 | 48,190.83 |
| 08/08/19 | 10345 | Laufer Group Int., Ltd. | Dividend paid   3.56% on $37,755.13; Claim#<br>71; Filed: $40,927.09; Reference: ABRU | 7100-000 | | 1,073.67 | 47,117.16 |
| 08/08/19 | 10346 | ABF Freight System, Inc. | Dividend paid   3.56% on $103,184.43; Claim#<br>72 -2; Filed: $103,184.43; Reference: | 7100-000 | | 2,934.32 | 44,182.84 |
| 08/08/19 | 10347 | Creative Poly, Inc. | Dividend paid   3.56% on $3,032.75; Claim#<br>73; Filed: $3,032.75; Reference: 3731 | 7100-000 | | 86.24 | 44,096.60 |
| 08/08/19 | 10348 | Mary Ann Barnett | Dividend paid   3.56% on $32,204.69; Claim#<br>74; Filed: $32,204.69; Reference: | 7100-000 | | 915.82 | 43,180.78 |
| 08/08/19 | 10349 | David W. Harper | Dividend paid   3.56% on $15,840.38; Claim#<br>76; Filed: $15,840.38; Reference: 4434 | 7100-000 | | 450.46 | 42,730.32 |
| 08/08/19 | 10350 | DanHil Containers II, Ltd. | Dividend paid   3.56% on $304.80; Claim# 77;<br>Filed: $304.80; Reference: 2537 | 7100-000 | | 8.67 | 42,721.65 |
| 08/08/19 | 10351 | Quickie Manufacturing Corp. | Dividend paid   3.56% on $4,691.32; Claim# | 7100-000 | | 133.41 | 42,588.24 |

Subtotals :                    $0.00           $7,997.44

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA  
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028  
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)  
**Bank Name:** United Bank  
**Account:** ********5732 - Checking Account  
**Blanket Bond:** $25,767,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 78; Filed: $4,691.32; Reference: 1354 | | | | |
| 08/08/19 | 10352 | Barry D. Harper | Dividend paid  3.56% on $20,000.00; Claim# 80U; Filed: $20,000.00; Reference: | 7100-000 | | 568.76 | 42,019.48 |
| 08/08/19 | 10353 | DKM Manufacturing, Inc. | Dividend paid  3.56% on $13,589.74; Claim# 82; Filed: $88,589.24; Reference: | 7100-000 | | 386.46 | 41,633.02 |
| 08/08/19 | 10354 | Down East Industrial Supplies, Inc. | Dividend paid  3.56% on $1,470.54; Claim# 83; Filed: $1,470.54; Reference: | 7100-000 | | 41.82 | 41,591.20 |
| 08/08/19 | 10355 | Hazardous & Environmental Supplies, Inc. | Dividend paid  3.56% on $8,234.68; Claim# 84; Filed: $8,234.68; Reference: | 7100-000 | | 234.18 | 41,357.02 |
| 08/08/19 | 10356 | QWEST COMMUNICATIONS CORP LLC DBA CENTURYLINK | Dividend paid  3.56% on $1,561.20; Claim# 86; Filed: $1,561.20; Reference: | 7100-000 | | 44.39 | 41,312.63 |
| 08/08/19 | 10357 | Prologis Industrial | Dividend paid  3.56% on $300,000.00; Claim# 87; Filed: $1,425,273.00; Reference: 856 | 7100-000 | | 8,531.29 | 32,781.34 |
| 08/08/19 | 10358 | Pension Benefit Guaranty Corp. | Dividend paid  3.56% on $3,660.00; Claim# 89 -2; Filed: $3,660.00; Reference: 5296 | 7100-000 | | 104.08 | 32,677.26 |
| 08/08/19 | 10359 | Pension Benefit Guaranty Corp. | Dividend paid  3.56% on $483,786.00; Claim# 90 -2; Filed: $483,786.00; Reference: 5296 | 7100-000 | | 13,757.72 | 18,919.54 |
| 08/08/19 | 10360 | Pension Benefit Guaranty Corp. | Dividend paid  3.56% on $232,896.00; Claim# 91; Filed: $232,896.00; Reference: 5296 | 7100-000 | | 6,623.01 | 12,296.53 |
| 08/08/19 | 10361 | Kidder-Lane Actuarial Services, LLC | Dividend paid  3.56% on $2,000.00; Claim# 92; Filed: $2,000.00; Reference: | 7100-000 | | 56.88 | 12,239.65 |
| 08/08/19 | 10362 | Pitney Bowes Global Financial Services LLC | Dividend paid  3.56% on $2,630.09; Claim# 93; Filed: $2,630.09; Reference: 0880 | 7100-000 | | 74.80 | 12,164.85 |
| 08/08/19 | 10363 | MIDLAND PAPER COMPANY | Dividend paid  3.56% on $650.58; Claim# 94; Filed: $650.58; Reference: 5834 | 7100-000 | | 18.50 | 12,146.35 |
| 08/08/19 | 10364 | Fairfield Iowa Waterworks | Dividend paid  3.56% on $189.12; Claim# 95 -2; Filed: $189.12; Reference: 2106 | 7100-000 | | 5.38 | 12,140.97 |
| 08/08/19 | 10365 | Package Craft, LLC | Dividend paid  3.56% on $1,011.12; Claim# 97; Filed: $1,011.12; Reference: 0321 | 7100-000 | | 28.75 | 12,112.22 |
| 08/08/19 | 10366 | Mr. LongArm, Inc. | Dividend paid  3.56% on $2,414.40; Claim# 98; Filed: $2,414.40; Reference: 3HB-00 | 7100-000 | | 68.66 | 12,043.56 |
| 08/08/19 | 10367 | Interstate Power & Light Company | Dividend paid  3.56% on $3,854.30; Claim# 99; Filed: $3,854.30; Reference: | 7100-000 | | 109.61 | 11,933.95 |
| 08/08/19 | 10368 | Michael Weinig, Inc. | Dividend paid  3.56% on $405.47; Claim# 101; Filed: $405.47; Reference: 1958 | 7100-000 | | 11.53 | 11,922.42 |
| 08/08/19 | 10369 | TCF Equipment Finance, Inc. | Dividend paid  3.56% on $52,930.54; Claim# 133; Filed: $52,930.54; Reference: 8768 | 7100-000 | | 1,505.21 | 10,417.21 |
| 08/08/19 | 10370 | United Parcel Service (Freight) | Dividend paid  3.56% on $196.36; Claim# 139; Filed: $196.36; Reference: 9983 | 7100-000 | | 5.58 | 10,411.63 |
| | | | Subtotals : | | $0.00 | $32,176.61 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA

**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028

**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)

**Bank Name:** United Bank

**Account:** ********5732 - Checking Account

**Blanket Bond:** $25,767,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/19 | 10371 | Allsup Manufacturing, Inc. | Dividend paid  3.56% on $11,658.41; Claim# 143; Filed: $11,658.41; Reference: Stopped on 11/11/19 | 7100-005 | | 331.54 | 10,080.09 |
| 08/08/19 | 10372 | Ohio Department of Taxation | Dividend paid  3.56% on $650.83; Claim# 144U; Filed: $1,663.90; Reference: | 7100-000 | | 18.51 | 10,061.58 |
| 08/08/19 | 10373 | Tennessee Department of Revenue | Dividend paid  3.56% on $22.03; Claim# 146; Filed: $320.89; Reference: | 7100-000 | | 0.63 | 10,060.95 |
| 08/08/19 | 10374 | Wellmark, Inc. dba Wellmark Blue Cross and | Dividend paid  3.56% on $8,775.23; Claim# 148; Filed: $8,775.23; Reference: | 7100-000 | | 249.55 | 9,811.40 |
| 08/08/19 | 10375 | Colson Caster Corporation | Dividend paid  3.56% on $6,930.00; Claim# 149; Filed: $6,930.00; Reference: | 7100-000 | | 197.07 | 9,614.33 |
| 08/08/19 | 10376 | Greenwood International, Inc. | Dividend paid  3.56% on $263,046.37; Claim# 151; Filed: $263,046.37; Reference: | 7100-000 | | 7,480.41 | 2,133.92 |
| 08/08/19 | 10377 | MNG Holdings, Inc. | Dividend paid  3.56% on $8,279.27; Claim# 155; Filed: $8,279.27; Reference: | 7100-000 | | 235.45 | 1,898.47 |
| 08/08/19 | 10378 | Nexeo Solutions, LLC | Dividend paid  3.56% on $12,750.00; Claim# 158; Filed: $12,750.00; Reference: | 7100-000 | | 362.58 | 1,535.89 |
| 08/08/19 | 10379 | Brush Fibers, Inc. | Dividend paid  3.56% on $15,582.20; Claim# 159; Filed: $15,582.20; Reference: | 7100-000 | | 443.12 | 1,092.77 |
| 08/08/19 | 10380 | Monahan Partners | Dividend paid  3.56% on $9,656.16; Claim# 160; Filed: $9,656.16; Reference: | 7100-000 | | 274.60 | 818.17 |
| 08/08/19 | 10381 | Whitley Monahan Handle Co., LLC | Dividend paid  3.56% on $14,095.50; Claim# 161; Filed: $14,095.50; Reference: | 7100-000 | | 400.84 | 417.33 |
| 08/08/19 | 10382 | Keystone Plastics, Inc. | Dividend paid  3.56% on $7,175.36; Claim# 162; Filed: $7,175.36; Reference: | 7100-000 | | 204.05 | 213.28 |
| 08/08/19 | 10383 | Holmes Murphy & Assoc., Inc. | Dividend paid  3.56% on $7,500.00; Claim# 164; Filed: $7,500.00; Reference: | 7100-000 | | 213.28 | 0.00 |
| 11/11/19 | 10309 | Iowa Fire Protection, Inc. | Dividend paid  3.56% on $588.50; Claim# 30; Filed: $588.50; Reference: Stopped: check issued on 08/08/19 | 7100-005 | | -16.74 | 16.74 |
| 11/11/19 | 10329 | Landsberg | Dividend paid  3.56% on $846.43; Claim# 51; Filed: $846.43; Reference: Stopped: check issued on 08/08/19 | 7100-005 | | -24.07 | 40.81 |
| 11/11/19 | 10339 | The Loxcreen Company, Inc. | Dividend paid  3.56% on $2,500.00; Claim# 64; Filed: $2,500.00; Reference: 7614 Stopped: check issued on 08/08/19 | 7100-005 | | -71.09 | 111.90 |
| 11/11/19 | 10340 | Waste Management | Dividend paid  3.56% on $4,504.62; Claim# 65; Filed: $4,504.62; Reference: 9174 Stopped: check issued on 08/08/19 | 7100-005 | | -128.10 | 240.00 |

Subtotals :         $0.00        $10,171.63

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 12-01757-ALS7-SLA
**Case Name:** Harper Brush Works, Inc.

**Taxpayer ID #:** **-***0028
**Period Ending:** 04/28/20

**Trustee:** Charles L Smith (350260)
**Bank Name:** United Bank
**Account:** ********5732 - Checking Account
**Blanket Bond:** $25,767,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/19 | 10342 | Bridgewell Resources LLC, Attn:<br>Trina Travis | Dividend paid  3.56% on $12,531.54; Claim#<br>68; Filed: $12,531.54; Reference:<br>Stopped: check issued on 08/08/19 | 7100-005 | | -356.37 | 596.37 |
| 11/11/19 | 10371 | Allsup Manufacturing, Inc. | Dividend paid  3.56% on $11,658.41; Claim#<br>143; Filed: $11,658.41; Reference:<br>Stopped: check issued on 08/08/19 | 7100-005 | | -331.54 | 927.91 |
| 11/11/19 | 10384 | The Loxcreen Foreign Group | Dividend paid  3.56% on $2,500.00; Claim#<br>64; Filed: $2,500.00; Reference: 7614 | 7100-000 | | 71.09 | 856.82 |
| 11/11/19 | 10385 | Bridgewell Resources LLC, | Dividend paid  3.56% on $12,531.54; Claim#<br>68; Filed: $12,531.54; Reference: | 7100-000 | | 356.37 | 500.45 |
| 11/11/19 | 10386 | Waste Management - RMC | Dividend paid  3.56% on $4,504.62; Claim#<br>65; Filed: $4,504.62; Reference: 9174<br>Stopped on 02/10/20 | 7100-005 | | 128.10 | 372.35 |
| 11/11/19 | 10387 | Bankruptcy Clerk | Unclaimed funds; Claims 143; 30; 51 | | | 372.35 | 0.00 |
| | | | Claim 30                16.74 | 7100-001 | | | 0.00 |
| | | | Claim 51                24.07 | 7100-001 | | | 0.00 |
| | | | Claim 143              331.54 | 7100-001 | | | 0.00 |
| 02/10/20 | 10386 | Waste Management - RMC | Dividend paid  3.56% on $4,504.62; Claim#<br>65; Filed: $4,504.62; Reference: 9174<br>Stopped: check issued on 11/11/19 | 7100-005 | | -128.10 | 128.10 |
| 02/10/20 | 10388 | Waste Management - RMC | Ref # 9174 | 7100-000 | | 128.10 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 160,617.72 | 160,617.72 | $0.00 |
| | | | Less: Bank Transfers | | 160,617.72 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 160,617.72 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $160,617.72 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-01757-ALS7-SLA | |
| Case Name: | Harper Brush Works, Inc. | |
| | | |
| Taxpayer ID #: | **-***0028 | |
| Period Ending: | 04/28/20 | |

| | |
|---|---|
| Trustee: | Charles L Smith (350260) |
| Bank Name: | United Bank |
| Account: | *******5740 - Real Estate |
| Blanket Bond: | $25,767,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| Case Number: | 12-01757-ALS7-SLA | Trustee: | Charles L Smith (350260) |
| Case Name: | Harper Brush Works, Inc. | Bank Name: | United Bank |
| | | Account: | ********5759 - Capstone Insurance |
| Taxpayer ID #: | **-***0028 | Blanket Bond: | $25,767,000.00  (per case limit) |
| Period Ending: | 04/28/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 906,088.39 |
| Plus Gross Adjustments : | 4,143.56 |
| Net Estate : | $910,231.95 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******9266 | 735,573.95 | 738,849.93 | 0.00 |
| Checking # ******9267 | 55,856.44 | 186.43 | 0.00 |
| Checking # ******9268 | 114,658.00 | 6,434.31 | 0.00 |
| Checking # ********5732 | 0.00 | 160,617.72 | 0.00 |
| Checking # ********5740 | 0.00 | 0.00 | 0.00 |
| Checking # ********5759 | 0.00 | 0.00 | 0.00 |
| | $906,088.39 | $906,088.39 | $0.00 |

{} Asset reference(s)

Printed: 04/28/2020 11:17 AM    V.14.66